DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 1/28/2022

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH JAIL** | 55 | 6 | 0 | 0 | 0 | 0 | 6 | 0 | 12 | 0 | 0 | 0 | 20 | 3 | 23 | 14 | 26 | 6 |
| BOSSIER MAX | 544 | 12 | 4 | 0 | 0 | 0 | 16 | (6) | 44 | 2 | 0 | 0 | 426 | 16 | 444 | 40 | 84 | 22 |
| BOSSIER MED | 764 | 493 | 0 | 0 | 0 | 0 | 493 | 1 | 142 | 0 | 31 | 0 | 7 | 1 | 39 | 90 | 232 | 493 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 97 | 0 | 0 | 0 | 0 | 97 | 1 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 97 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 |
| **BOSSIER PARISH TOTAL** | 1,643 | 602 | 4 | 0 | 0 | 0 | 606 | (4) | 424 | 2 | 31 | 0 | 433 | 17 | 483 | 130 | 554 | 612 |
| **CADDO CORRECTIONAL CENTER** | 1,500 | 237 | 19 | 0 | 0 | 0 | 256 | 0 | 194 | 7 | 79 | 0 | 1,089 | 20 | 1,195 | (145) | 49 | 256 |
| **CLAIBORNE DETENTION CENTER AND TWP** | 590 | 383 | 0 | 3 | 0 | 3 | 386 | (2) | 59 | 0 | 0 | 0 | 223 | 0 | 223 | (78) | (19) | 388 |
| **DESOTO PARISH DETENTION CENTER** | 151 | 42 | 0 | 0 | 0 | 0 | 42 | (1) | (7) | 0 | 0 | 0 | 0 | 71 | 71 | 45 | 38 | 43 |
| **JACKSON PARISH JAIL** | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 | 0 | 0 | 0 | 0 | 452 | 1,252 | 0 |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 101 | 0 | 0 | 0 | 0 | 101 | (1) | 239 | 0 | 31 | 0 | 114 | 6 | 151 | 25 | 264 | 102 |
| NATCHITOCHES PARISH TWP | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 |
| **NATCHITOCHES PARISH** | 564 | 101 | 0 | 0 | 0 | 0 | 101 | (1) | 287 | 0 | 31 | 0 | 114 | 6 | 151 | 25 | 312 | 102 |
| **RED RIVER PARISH JAIL** | 76 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | 33 | 0 | 0 | 0 | 28 | 0 | 28 | (2) | 31 | 17 |
| SABINE PARISH DETENTION CENTER | 134 | 28 | 0 | 0 | 0 | 0 | 28 | (16) | 37 | 0 | 0 | 0 | 0 | 82 | 82 | (13) | 24 | 44 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 8 | 0 | 0 | 0 | 0 | 11 | 11 | 8 | 16 | 2 |
| **SABINE PARISH TOTAL** | 163 | 28 | 2 | 0 | 0 | 0 | 30 | (16) | 45 | 0 | 0 | 0 | 0 | 93 | 93 | (5) | 40 | 46 |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 369 | 0 | 70 | 0 | 70 | 439 | 124 | (129) | 0 | 0 | 0 | 113 | 109 | 222 | (188) | (317) | 439 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 84 | 0 | 0 | 0 | 0 | 84 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 84 |
| WEBSTER PARISH JAIL | 61 | 0 | 43 | 0 | 12 | 12 | 55 | 34 | (40) | 0 | 0 | 0 | 30 | 18 | 48 | (2) | (42) | 55 |
| **WEBSTER PARISH TOTAL** | 505 | 453 | 43 | 70 | 12 | 82 | 578 | 158 | (153) | 0 | 0 | 0 | 143 | 127 | 270 | (190) | (343) | 578 |
| WINN PARISH JAIL | 150 | 51 | 0 | 0 | 0 | 0 | 51 | 0 | (39) | 0 | 0 | 0 | 90 | 3 | 93 | 45 | 6 | 51 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 30 | 0 |
| **WINN PARISH TOTAL** | 180 | 51 | 0 | 0 | 0 | 0 | 51 | 0 | (32) | 0 | 0 | 0 | 90 | 3 | 93 | 68 | 36 | 51 |
| **SUBTOTAL** | 6,679 | 1,920 | 68 | 73 | 12 | 85 | 2,073 | 134 | 1,662 | 9 | 141 | 0 | 2,140 | 340 | 2,630 | 314 | 1,976 | 2,099 |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 341 | 0 | 0 | 0 | **0** | **341** | **10** | (29) | 0 | 0 | 0 | 0 | 32 | 32 | 7 | **(22)** | 341 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 192 | 11 | 0 | 0 | **0** | **203** | **(10)** | (203) | 0 | 0 | 0 | 0 | 56 | 56 | 193 | **(10)** | 213 |
| **CALDWELL PARISH TOTAL** | **600** | **533** | **11** | **0** | **0** | **0** | **544** | **0** | **(232)** | **0** | **0** | **0** | **0** | **88** | **88** | **200** | **(32)** | **554** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 0 | 0 | 0 | 0 | 328 | 0 | 328 | (76) | **(76)** | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 220 | 0 | 0 | 0 | **0** | **220** | **(20)** | 130 | 0 | 0 | 0 | 258 | 0 | 258 | (192) | **(62)** | 240 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 616 | 0 | 0 | 0 | **0** | **616** | **(5)** | (66) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | **44** | 621 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **836** | **0** | **0** | **0** | **0** | **836** | **(25)** | **64** | **0** | **0** | **0** | **586** | **0** | **586** | **(158)** | **(94)** | **861** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **689** | **0** | **33** | **0** | **33** | **722** | **23** | **53** | **0** | **0** | **0** | **96** | **2** | **98** | **(39)** | **14** | **722** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **80** | **3** | **17** | **0** | **17** | **100** | **(2)** | **50** | **0** | **0** | **0** | **209** | **2** | **211** | **(120)** | **(70)** | **102** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 204 | 0 | 0 | 0 | **0** | **204** | **(2)** | 56 | 0 | 0 | 0 | 58 | 0 | 58 | (58) | **(2)** | 206 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 252 | 0 | 0 | 0 | **0** | **252** | **9** | 38 | 0 | 0 | 0 | 70 | 1 | 71 | (27) | **11** | 252 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 330 | 0 | 0 | 0 | **0** | **330** | **(14)** | 170 | 0 | 0 | 0 | 171 | 0 | 171 | (107) | **63** | 344 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 3 | 0 | 0 | 0 | 23 | 0 | 23 | 9 | **12** | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 410 | 0 | 0 | **0** | **410** | **(21)** | 138 | 0 | 0 | 0 | 115 | 0 | 115 | (115) | **23** | 431 |
| **MADISON PARISH TOTAL** | **1,742** | **787** | **410** | **0** | **0** | **0** | **1,197** | **(28)** | **405** | **0** | **0** | **0** | **437** | **1** | **438** | **(298)** | **107** | **1,234** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 106 | 0 | 78 | 0 | **78** | **184** | **(2)** | 86 | 0 | 0 | 0 | 0 | 5 | 5 | (3) | **83** | 186 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 67 | 1 | 0 | 0 | **0** | **68** | **(3)** | 92 | 0 | 0 | 0 | 0 | 122 | 122 | (18) | **74** | 71 |
| **MOREHOUSE PARISH TOTAL** | **536** | **173** | **1** | **78** | **0** | **78** | **252** | **(5)** | **178** | **0** | **0** | **0** | **0** | **127** | **127** | **(21)** | **157** | **257** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 265 | 19 | 0 | 0 | **0** | **284** | **6** | 56 | 0 | 37 | 0 | 564 | 41 | 642 | 90 | **146** | 284 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 3 | 0 | 40 | **40** | **43** | **0** | (15) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | **37** | 43 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 60 | 0 | **60** | **60** | **0** | 190 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | **20** | 60 |
| **OUACHITA PARISH TOTAL** | **1,232** | **265** | **22** | **60** | **40** | **100** | **387** | **6** | **231** | **0** | **37** | **0** | **564** | **41** | **642** | **(28)** | **203** | **387** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | **782** | **467** | **2** | **70** | **0** | **70** | **539** | **(7)** | **61** | **0** | **0** | **0** | **45** | **81** | **126** | **56** | **117** | **546** |
| **TENSAS PARISH DETENTION CENTER AND TWP** | **600** | **373** | **0** | **0** | **0** | **0** | **373** | **0** | **(103)** | **0** | **0** | **0** | **79** | **20** | **99** | **231** | **128** | **373** |
| **UNION PARISH DETENTION CENTER AND TWP** | **388** | **132** | **0** | **63** | **0** | **63** | **195** | **(2)** | **45** | **0** | **0** | **0** | **102** | **3** | **105** | **43** | **88** | **197** |
| **WEST CARROLL PARISH JAIL** | **26** | **17** | **0** | **0** | **0** | **0** | **17** | **2** | **(5)** | **0** | **0** | **0** | **11** | **0** | **11** | **3** | **(2)** | **17** |
| **SUBTOTAL** | **8,309** | **4,352** | **449** | **321** | **40** | **361** | **5,162** | **(38)** | **747** | **0** | **37** | **0** | **2,129** | **365** | **2,531** | **(131)** | **616** | **5,250** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 112 | 0 | 0 | 0 | **0** | **112** | **0** | 173 | 0 | 0 | 0 | 179 | 0 | 179 | (26) | **147** | 112 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP (DC 3) | 317 | 0 | 24 | 0 | 3 | **3** | **27** | **(3)** | 223 | 0 | 1 | 0 | 73 | 1 | 75 | (8) | **215** | 30 |
| **AVOYELLES PARISH TOTAL** | **755** | **112** | **24** | **0** | **3** | **3** | **139** | **(3)** | **396** | **0** | **1** | **0** | **252** | **1** | **254** | **(34)** | **362** | **142** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | **27** | **0** | **0** | **0** | **0** | **27** | **14** | **5** | **0** | **0** | **0** | **0** | **53** | **53** | **76** | **81** | **27** |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | **427** | **0** | **273** | **0** | **273** | **700** | **1** | **100** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **100** | **700** |
| **BEAUREGARD PARISH TOTAL** | **961** | **454** | **0** | **273** | **0** | **273** | **727** | **15** | **105** | **0** | **0** | **0** | **0** | **53** | **53** | **76** | **181** | **727** |
| CATAHOULA CORRECTIONAL CENTER AND TWP | 830 | 240 | 0 | 5 | 0 | **5** | **245** | **(7)** | 374 | 0 | 0 | 0 | 552 | 33 | 585 | (374) | **0** | 252 |
| CATAHOULA PARISH JAIL | 32 | 13 | 0 | 0 | 0 | **0** | **13** | **(1)** | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | **19** | 14 |
| **CATAHOULA PARISH TOTAL** | **862** | **253** | **0** | **5** | **0** | **5** | **258** | **(8)** | **377** | **0** | **0** | **0** | **552** | **33** | **585** | **(358)** | **19** | **266** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 360 | 0 | 13 | 0 | **13** | **373** | **(8)** | 77 | 0 | 0 | 0 | 54 | 0 | 54 | 26 | **103** | 381 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 73 | 0 | 32 | **32** | **105** | **(3)** | 119 | 0 | 0 | 0 | 126 | 0 | 126 | (126) | **(7)** | 108 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | **0** | **5** | **0** | 0 | 0 | 0 | 0 | 33 | 0 | 33 | 10 | **10** | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 602 | 0 | 0 | 182 | 0 | 0 | 182 | (182) | **420** | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **365** | **73** | **13** | **32** | **45** | **483** | **(11)** | **798** | **0** | **0** | **182** | **213** | **0** | **395** | **(272)** | **526** | **494** |
| **GRANT PARISH DETENTION CENTER** | **106** | **47** | **0** | **0** | **0** | **0** | **47** | **6** | **7** | **0** | **0** | **0** | **41** | **0** | **41** | **11** | **18** | **47** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 128 | 0 | 0 | 0 | **0** | **128** | **4** | 301 | 500 | 0 | 0 | 83 | 4 | 587 | (259) | **42** | 128 |
| LASALLE PARISH JAIL | 29 | 2 | 0 | 0 | 0 | **0** | **2** | **0** | 5 | 0 | 0 | 0 | 6 | 0 | 6 | 16 | **21** | 2 |
| **LASALLE PARISH TOTAL** | **786** | **130** | **0** | **0** | **0** | **0** | **130** | **4** | **306** | **500** | **0** | **0** | **89** | **4** | **593** | **(243)** | **63** | **130** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 8 | 1 | 0 | 0 | **0** | **9** | **6** | (9) | 4 | 1 | 0 | 261 | 6 | 272 | 76 | **67** | 9 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 89 | 0 | 0 | 0 | **0** | **89** | **(2)** | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **51** | 91 |
| RAPIDES PARISH DETENTION CENTER | 391 | 257 | 0 | 0 | 0 | **0** | **257** | **3** | 73 | 47 | 7 | 0 | 23 | 0 | 77 | (16) | **57** | 257 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 51 | 0 | **51** | **51** | **(2)** | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **149** | 53 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 48 | 0 | **48** | **48** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **7** | 48 |
| **RAPIDES PARISH TOTAL** | **1,134** | **354** | **1** | **99** | **0** | **99** | **454** | **5** | **271** | **51** | **8** | **0** | **284** | **6** | **349** | **60** | **331** | **458** |
| **VERNON PARISH JAIL** | **150** | 10 | 0 | 0 | 0 | **0** | **10** | **0** | (5) | 0 | 0 | 0 | 117 | 0 | 117 | 28 | **23** | 10 |
| **SUBTOTAL** | **6,158** | **1,725** | **98** | **390** | **35** | **425** | **2,248** | **8** | **2,255** | **551** | **9** | **182** | **1,548** | **97** | **2,387** | **(732)** | **1,523** | **2,274** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 8 | 1 | 0 | 0 | 0 | 9 | 2 | 1 | 0 | 0 | 0 | 0 | 88 | 88 | 74 | 75 | 9 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| **ALLEN PARISH TOTAL** | **175** | **10** | **1** | **0** | **0** | **0** | **11** | **2** | **1** | **0** | **0** | **0** | **0** | **88** | **88** | **75** | **76** | **11** |
| EVANGELINE PARISH JAIL | 72 | 16 | 0 | 0 | 0 | 0 | 16 | 0 | 14 | 0 | 0 | 0 | 4 | 44 | 48 | (6) | 8 | 16 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 21 | 7 |
| **EVANGELINE PARISH TOTAL** | **116** | **33** | **0** | **0** | **0** | **0** | **33** | **0** | **13** | **0** | **0** | **0** | **4** | **44** | **48** | **22** | **35** | **33** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **9** | **0** | **0** | **0** | **0** | **9** | **2** | **1** | **0** | **0** | **0** | **96** | **4** | **100** | **9** | **10** | **9** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **14** | **0** | **0** | **0** | **0** | **14** | **0** | **41** | **0** | **0** | **0** | **0** | **56** | **56** | **98** | **139** | **14** |
| **ST. LANDRY PARISH JAIL** | 244 | 40 | 0 | 0 | 0 | 0 | 40 | 2 | (20) | 0 | 0 | 0 | 0 | 208 | 208 | 16 | (4) | 40 |
| **SUBTOTAL** | **863** | **106** | **1** | **0** | **0** | **0** | **107** | **6** | **36** | **0** | **0** | **0** | **100** | **400** | **500** | **220** | **256** | **107** |

| CAPITAL REGION<br>MAJ. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 107 | 4 | 0 | 0 | 0 | 111 | 20 | (11) | 0 | 14 | 0 | 818 | 835 | 1,667 | (173) | (184) | 111 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 180 | 0 | 180 | 180 | 32 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 180 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **107** | **4** | **180** | **0** | **180** | **291** | **52** | **59** | **0** | **14** | **0** | **818** | **835** | **1,667** | **(173)** | **(114)** | **291** |
| LIVINGSTON PARISH JAIL | 673 | 155 | 14 | 0 | 0 | 0 | 169 | 13 | 161 | 0 | 0 | 5 | 393 | 14 | 412 | (69) | 92 | 169 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 9 | 0 | 46 | 0 | 46 | 55 | (1) | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95 | 56 |
| **LIVINGSTON PARISH TOTAL** | **823** | **164** | **14** | **46** | **0** | **46** | **224** | **12** | **256** | **0** | **0** | **5** | **393** | **14** | **412** | **(69)** | **187** | **225** |
| WEST BATON ROUGE PARISH JAIL | 333 | 100 | 0 | 0 | 0 | 0 | 100 | 1 | (20) | 0 | 59 | 0 | 119 | 0 | 178 | 75 | 55 | 100 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 74 | 0 | 51 | 0 | 51 | 125 | 5 | (48) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (48) | 125 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 137 | 0 | 137 | 137 | 11 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 137 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **174** | **0** | **188** | **0** | **188** | **362** | **17** | **(20)** | **0** | **59** | **0** | **119** | **0** | **178** | **75** | **55** | **362** |
| **SUBTOTAL** | **3,262** | **445** | **18** | **414** | **0** | **414** | **877** | **81** | **295** | **0** | **73** | **5** | **1,330** | **849** | **2,257** | **(167)** | **128** | **878** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 73 | 0 | 33 | 0 | **33** | **106** | **3** | (6) | 0 | 0 | 0 | 10 | 39 | 49 | 18 | **12** | 106 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 65 | 0 | **65** | **65** | **(5)** | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **10** | 70 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **73** | **0** | **98** | **0** | **98** | **171** | **(2)** | **4** | **0** | **0** | **0** | **10** | **39** | **49** | **18** | **22** | **176** |
| **ST. HELENA PARISH JAIL** | **56** | **6** | **0** | **0** | **0** | **0** | **6** | **0** | **6** | **0** | **0** | **0** | **37** | **0** | **37** | **7** | **13** | **6** |
| TANGIPAHOA PARISH JAIL | 487 | 182 | 0 | 0 | 0 | **0** | **182** | **(3)** | (27) | 0 | 0 | 0 | 279 | 1 | 280 | 52 | **25** | 185 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 47 | 0 | **47** | **47** | **1** | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **38** | 47 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **183** | **0** | **47** | **0** | **47** | **230** | **(2)** | **12** | **0** | **0** | **0** | **279** | **1** | **280** | **62** | **74** | **233** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 12 | 0 | 0 | 0 | **0** | **12** | **1** | 3 | 0 | 0 | 0 | 15 | 0 | 15 | 9 | **12** | 12 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 67 | 0 | **67** | **67** | **(1)** | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **149** | 68 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 7 | 0 | 13 | 0 | **13** | **20** | **1** | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **40** | 20 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **19** | **0** | **80** | **0** | **80** | **99** | **1** | **192** | **0** | **0** | **0** | **15** | **0** | **15** | **9** | **201** | **100** |
| **SUBTOTAL** | **1,197** | **281** | **0** | **225** | **0** | **225** | **506** | **(3)** | **214** | **0** | **0** | **0** | **341** | **40** | **381** | **96** | **310** | **515** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 274 | 19 | 0 | 0 | **0** | **293** | **(5)** | 257 | 0 | 82 | 0 | 559 | 0 | 641 | (11) | **246** | 298 |
| SLIDELL CITY JAIL | 37 | 2 | 0 | 0 | 0 | **0** | **2** | **0** | 16 | 0 | 0 | 0 | 0 | 9 | 0 | 19 | **26** | 1 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **276** | **19** | **0** | **0** | **0** | **295** | **(5)** | **273** | **0** | **82** | **0** | **559** | **9** | **641** | **8** | **272** | **299** |
| WASHINGTON PARISH JAIL | 144 | 27 | 4 | 0 | 0 | **0** | **31** | **7** | (31) | 0 | 0 | 0 | 187 | 0 | 187 | (43) | **(74)** | 31 |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 25 | **25** | 3 |
| **WASHINGTON PARISH TOTAL** | **180** | **30** | **4** | **0** | **0** | **0** | **34** | **7** | **(31)** | **0** | **0** | **0** | **187** | **8** | **195** | **(18)** | **(49)** | **34** |
| **SUBTOTAL** | **1,397** | **306** | **23** | **0** | **0** | **0** | **329** | **2** | **242** | **0** | **82** | **0** | **746** | **17** | **836** | **(10)** | **223** | **333** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 20 | 2 | 0 | 0 | **0** | **22** | **1** | 78 | 0 | 0 | 0 | 0 | 151 | 151 | (61) | **17** | 22 |
| RAYNE CITY JAIL | 14 | 12 | 0 | 0 | 0 | **0** | **12** | **0** | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | **2** | 12 |
| **ACADIA PARISH TOTAL** | **204** | **32** | **2** | **0** | **0** | **0** | **34** | **1** | **72** | **0** | **0** | **0** | **0** | **151** | **151** | **(53)** | **19** | **34** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 14 | 0 | 0 | 0 | **0** | **14** | **2** | 361 | 0 | 0 | 0 | 170 | 0 | 170 | 868 | **1,229** | 14 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** | 0 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | **0** | **10** | **0** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **10** | 10 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 24 | **28** | 1 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **25** | **0** | **0** | **0** | **0** | **25** | **2** | **465** | **0** | **0** | **0** | **171** | **0** | **171** | **902** | 1,367 | **25** |
| **CAMERON PARISH JAIL** | **75** | **4** | **0** | **0** | **0** | **0** | **4** | **0** | **3** | **0** | **0** | **0** | **0** | **24** | **24** | **44** | **47** | **4** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **1** | **0** | **0** | **0** | **105** | **0** | **105** | **71** | **72** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **163** | **4** | **0** | **0** | **0** | **167** | **0** | **43** | **1** | **7** | **0** | **478** | **22** | **508** | **236** | **279** | **167** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **46** | **0** | **0** | **0** | **0** | **46** | **4** | **4** | **0** | **0** | **0** | **104** | **0** | **104** | **(4)** | **0** | **46** |
| **SUBTOTAL** | **3,126** | **273** | **6** | **0** | **0** | **0** | **279** | **7** | **588** | **1** | **7** | **0** | **858** | **197** | **1,063** | **1,196** | **1,784** | **279** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & DELISE HOLLIDAY, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 71 | 1 | 0 | 0 | 0 | 72 | 0 | 78 | 0 | 13 | 0 | 373 | 10 | 396 | 26 | 104 | 72 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 28 | 0 | 0 | 0 | 0 | 28 | 1 | 7 | 0 | 0 | 0 | 85 | 0 | 85 | 5 | 12 | 28 |
| ASM - TER TWP | 80 | 0 | 0 | 61 | 0 | 61 | 61 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 61 |
| ASSUMPTION PARISH TOTAL | 205 | 28 | 0 | 61 | 0 | 61 | 89 | 1 | 26 | 0 | 0 | 0 | 85 | 0 | 85 | 5 | 31 | 89 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 103 | 3 | 0 | 0 | 0 | 106 | 3 | 34 | 1 | 43 | 0 | 217 | 11 | 272 | 100 | 134 | 106 |
| JEFFERSON PARISH PRISON | 1,080 | 80 | 8 | 0 | 0 | 0 | 88 | 5 | (28) | 0 | 0 | 34 | 1,029 | 7 | 1,070 | (50) | (78) | 88 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 131 | 26 | 0 | 7 | 7 | 164 | 7 | (124) | 0 | 0 | 0 | 372 | 0 | 372 | 108 | (16) | 164 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 2 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 11 | 0 | 70 | 0 | 70 | 81 | (2) | 93 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 83 |
| LAFOURCHE PARISH TOTAL | 726 | 144 | 26 | 70 | 7 | 77 | 247 | 5 | (2) | 0 | 0 | 0 | 372 | 0 | 372 | 109 | 107 | 249 |
| ORLEANS PARISH PRISON | 1,938 | 138 | 2 | 0 | 0 | 0 | 140 | 0 | 710 | 0 | 3 | 0 | 737 | 3 | 743 | 345 | 1,055 | 140 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 25 | 0 | 25 | 25 | 1 | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 125 | 25 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 138 | 2 | 25 | 0 | 25 | 165 | 1 | 835 | 0 | 3 | 0 | 737 | 3 | 743 | 345 | 1,180 | 165 |
| PLAQUEMINES PARISH DETENTION CENTER | 882 | 268 | 13 | 0 | 0 | 0 | 281 | (1) | (156) | 0 | 174 | 0 | 0 | 56 | 230 | 527 | 371 | 282 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 13 | 0 | 0 | 0 | 0 | 13 | 0 | 7 | 0 | 28 | 0 | 135 | 2 | 165 | 65 | 72 | 13 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 174 | 7 | 16 | 0 | 16 | 197 | 15 | 103 | 0 | 75 | 0 | 69 | 3 | 147 | 181 | 284 | 197 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 15 | 1 | 0 | 0 | 0 | 16 | 0 | 24 | 0 | 0 | 0 | 56 | 0 | 56 | 28 | 52 | 16 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 46 | 0 | 0 | 0 | 0 | 46 | (1) | 79 | 0 | 0 | 0 | 10 | 0 | 10 | 177 | 256 | 47 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 71 | 0 | 0 | 0 | 0 | 71 | 2 | 79 | 0 | 0 | 0 | 128 | 2 | 130 | 40 | 119 | 71 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 22 | 22 | 8 | 12 | 3 |
| ST. MARY PARISH TOTAL | 357 | 74 | 0 | 0 | 0 | 0 | 74 | 2 | 83 | 0 | 0 | 0 | 128 | 24 | 152 | 48 | 131 | 74 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 15 | 0 | 0 | 0 | 0 | 15 | 0 | 9 | 0 | 46 | 0 | 134 | 0 | 180 | (18) | (9) | 15 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 552 | 612 | 0 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 8 | 0 | 8 | 8 | 0 | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 116 | 8 |
| TERREBONNE PARISH ANNEX | 68 | 30 | 0 | 0 | 0 | 0 | 30 | (5) | (30) | 0 | 0 | 0 | 12 | 0 | 12 | 56 | 26 | 35 |
| TERREBONNE PARISH TOTAL | 804 | 30 | 0 | 8 | 0 | 8 | 38 | (5) | 142 | 0 | 0 | 0 | 12 | 0 | 12 | 612 | 754 | 43 |
| SUBTOTAL | 8,726 | 1,199 | 61 | 180 | 7 | 187 | 1,447 | 25 | 1,234 | 1 | 382 | 34 | 3,357 | 116 | 3,890 | 2,155 | 3,389 | 1,456 |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 0 | 378 | 0 | 0 | 378 | 1,173 | 1,179 | 19 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 0 | 378 | 0 | 0 | 378 | 1,173 | 1,179 | 19 |
| GRAND TOTAL | 41,293 | 10,626 | 724 | 1,603 | 94 | 1,697 | 13,047 | 222 | 7,279 | 562 | 731 | 599 | 12,549 | 2,421 | 16,853 | 4,114 | 11,384 | 13,210 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

| | |
|---|---|
| *2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES | 1,324 |
| *3 CO OP WORK RELEASE FACILITIES | |
| TOTAL DOC POPULATION OF CO OP FACILITIES | 1,054 |
| *4 PRIVATELY OWNED AND/OR MANAGED TWP | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS | 302 |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 2/25/2022

| NORTHWEST REGION COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH JAIL** | **55** | **7** | **0** | **0** | **0** | **0** | **7** | **0** | **11** | **0** | **0** | **0** | **16** | **3** | 19 | **18** | **29** | **7** |
| BOSSIER MAX | 544 | 15 | 5 | 0 | 0 | **0** | **20** | **14** | 40 | 2 | 1 | 0 | 410 | 14 | 427 | 57 | **97** | 20 |
| BOSSIER MED | 764 | 485 | 0 | 0 | 0 | **0** | **485** | **16** | 150 | 0 | 39 | 0 | 6 | 0 | 45 | 84 | **234** | 492 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 108 | 0 | 0 | 0 | **0** | **108** | **(2)** | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **12** | 110 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **215** | 0 |
| **BOSSIER PARISH TOTAL** | **1,643** | **608** | **5** | **0** | **0** | **0** | **613** | **28** | **417** | **2** | **40** | **0** | **416** | **14** | **472** | **141** | **558** | **622** |
| **CADDO CORRECTIONAL CENTER** | **1,500** | **256** | **22** | **0** | **0** | **0** | **278** | **14** | **172** | **6** | **74** | **0** | **993** | **30** | **1,103** | **(53)** | **119** | **278** |
| **CLAIBORNE DETENTION CENTER AND TWP** | **590** | 414 | 0 | 4 | 0 | **4** | **418** | **(5)** | 27 | 0 | 0 | 0 | 239 | 0 | 239 | (94) | **(67)** | 423 |
| **DESOTO PARISH DETENTION CENTER** | **151** | **36** | **0** | **0** | **0** | **0** | **36** | **0** | **(1)** | **0** | **0** | **0** | **0** | **68** | 68 | **48** | **47** | **36** |
| **JACKSON PARISH JAIL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **800** | **0** | **0** | **0** | **0** | **0** | 0 | **452** | **1,252** | **0** |
| **NATCHITOCHES PARISH DETENTION CENTER** | **516** | 116 | 0 | 0 | 0 | **0** | **116** | **5** | 224 | 0 | 31 | 0 | 105 | 6 | 142 | 34 | **258** | 116 |
| **RED RIVER PARISH JAIL** | **76** | **17** | **0** | **0** | **0** | **0** | **17** | **(1)** | **33** | **0** | **0** | **0** | **25** | **1** | 26 | **0** | **33** | **18** |
| SABINE PARISH DETENTION CENTER | 134 | 67 | 0 | 0 | 0 | **0** | **67** | **21** | (2) | 0 | 0 | 0 | 0 | 60 | 60 | 9 | **7** | 67 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 2 | 0 | 0 | **0** | **2** | **0** | 8 | 0 | 0 | 0 | 0 | 16 | 16 | 3 | **11** | 2 |
| **SABINE PARISH TOTAL** | **163** | **67** | **2** | **0** | **0** | **0** | **69** | **21** | **6** | **0** | **0** | **0** | **0** | **76** | **76** | **12** | **18** | **69** |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 239 | 0 | 65 | 0 | **65** | **304** | **(4)** | 6 | 0 | 0 | 0 | 129 | 122 | 251 | (217) | **(211)** | 308 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 80 | 0 | 0 | 0 | **0** | **80** | **(2)** | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **20** | 82 |
| WEBSTER PARISH JAIL | 61 | 0 | 10 | 0 | 11 | **11** | **21** | **(4)** | (6) | 0 | 0 | 0 | 34 | 18 | 52 | (6) | **(12)** | 25 |
| **WEBSTER PARISH TOTAL** | **505** | **319** | **10** | **65** | **11** | **76** | **405** | **(10)** | **20** | **0** | **0** | **0** | **163** | **140** | **303** | **(223)** | **(203)** | **415** |
| WINN PARISH JAIL | 150 | 51 | 0 | 0 | 0 | **0** | **51** | **(8)** | (39) | 0 | 0 | 0 | 84 | 2 | 86 | 52 | **13** | 59 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | **30** | 0 |
| **WINN PARISH TOTAL** | **180** | **51** | **0** | **0** | **0** | **0** | **51** | **(8)** | **(32)** | **0** | **0** | **0** | **84** | **2** | **86** | **75** | **43** | **59** |
| **SUBTOTAL** | **6,631** | **1,891** | **39** | **69** | **11** | **80** | **2,010** | **44** | **1,677** | **8** | **145** | **0** | **2,041** | **340** | **2,534** | **410** | **2,087** | **2,043** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 313 | 0 | 0 | 0 | 0 | 313 | 9 | (1) | 0 | 0 | 0 | 0 | 34 | 34 | 5 | 4 | 313 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 187 | 18 | 0 | 0 | 0 | 205 | 3 | (205) | 0 | 0 | 0 | 0 | 60 | 60 | 189 | (16) | 205 |
| **CALDWELL PARISH TOTAL** | **600** | **500** | **18** | **0** | **0** | **0** | **518** | **12** | **(206)** | **0** | **0** | **0** | **0** | **94** | **94** | **194** | **(12)** | **518** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 328 | 0 | 328 | (76) | (76) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 246 | 1 | 0 | 0 | 0 | 247 | (23) | 103 | 0 | 0 | 0 | 266 | 0 | 266 | (200) | (97) | 270 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 639 | 0 | 0 | 0 | 0 | 639 | 7 | (89) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 21 | 639 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **885** | **1** | **0** | **0** | **0** | **886** | **(16)** | **14** | **0** | **0** | **0** | **594** | **0** | **594** | **(166)** | **(152)** | **909** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **660** | **0** | **33** | **0** | **33** | **693** | **(19)** | **82** | **0** | **0** | **0** | **98** | **2** | **100** | **(41)** | **41** | **712** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **89** | **3** | **16** | **0** | **16** | **108** | **(6)** | **42** | **0** | **0** | **0** | **194** | **2** | **196** | **(105)** | **(63)** | **114** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 234 | 0 | 0 | 0 | 0 | 234 | 20 | 26 | 0 | 0 | 0 | 35 | 0 | 35 | (35) | (9) | 234 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 226 | 0 | 0 | 0 | 0 | 226 | (8) | 64 | 0 | 0 | 0 | 70 | 1 | 71 | (27) | 37 | 234 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 377 | 0 | 0 | 0 | 0 | 377 | 16 | 123 | 0 | 0 | 0 | 125 | 0 | 125 | (61) | 62 | 377 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 18 | 0 | 18 | 14 | 17 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 406 | 0 | 0 | 0 | 406 | 1 | 142 | 0 | 0 | 0 | 109 | 0 | 109 | (109) | 33 | 406 |
| **MADISON PARISH TOTAL** | **1,742** | **838** | **406** | **0** | **0** | **0** | **1,244** | **29** | **358** | **0** | **0** | **0** | **357** | **1** | **358** | **(218)** | **140** | **1,252** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 121 | 0 | 71 | 0 | 71 | 192 | 0 | 78 | 0 | 0 | 0 | 0 | 4 | 4 | (2) | 76 | 192 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 59 | 3 | 0 | 0 | 0 | 62 | 0 | 98 | 0 | 0 | 0 | 0 | 130 | 130 | (26) | 72 | 69 |
| **MOREHOUSE PARISH TOTAL** | **536** | **180** | **3** | **71** | **0** | **71** | **254** | **0** | **176** | **0** | **0** | **0** | **0** | **134** | **134** | **(28)** | **148** | **261** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 253 | 14 | 0 | 0 | 0 | 267 | (12) | 73 | 0 | 30 | 0 | 587 | 37 | 654 | 78 | 151 | 279 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 13 | 0 | 40 | 40 | 53 | 4 | (25) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 27 | 53 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 69 | 0 | 69 | 69 | 2 | 181 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | 11 | 69 |
| **OUACHITA PARISH TOTAL** | **1,232** | **253** | **27** | **69** | **40** | **109** | **389** | **(6)** | **229** | **0** | **30** | **0** | **587** | **37** | **654** | **(40)** | **189** | **401** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | **782** | **459** | **3** | **73** | **0** | **73** | **535** | **(9)** | **65** | **0** | **0** | **0** | **37** | **73** | **110** | **72** | **137** | **544** |
| **TENSAS PARISH DETENTION CENTER AND TWP** | **600** | **402** | **0** | **0** | **0** | **0** | **402** | **1** | **(132)** | **0** | **0** | **0** | **85** | **23** | **108** | **222** | **90** | **402** |
| **UNION PARISH DETENTION CENTER AND TWP** | **388** | **133** | **0** | **61** | **0** | **61** | **194** | **(1)** | **46** | **0** | **0** | **0** | **113** | **3** | **116** | **32** | **78** | **195** |
| **WEST CARROLL PARISH JAIL** | **26** | **16** | **0** | **0** | **0** | **0** | **16** | **0** | **(4)** | **0** | **0** | **0** | **12** | **0** | **12** | **2** | **(2)** | **16** |
| **SUBTOTAL** | **8,309** | **4,415** | **461** | **323** | **40** | **363** | **5,239** | **(15)** | **670** | **0** | **30** | **0** | **2,077** | **369** | **2,476** | **(76)** | **594** | **5,324** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 132 | 0 | 0 | 0 | **0** | **132** | **3** | 153 | 0 | 0 | 0 | 204 | 0 | 204 | (51) | **102** | 132 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP (DC 3) | 317 | 0 | 37 | 0 | 3 | **3** | **40** | **5** | 210 | 0 | 0 | 0 | 69 | 1 | 70 | (3) | **207** | 40 |
| **AVOYELLES PARISH TOTAL** | **755** | **132** | **37** | **0** | **3** | **3** | **172** | **8** | **363** | **0** | **0** | **0** | **273** | **1** | **274** | **(54)** | **309** | **172** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **32** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **161** | **0** |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | **395** | **0** | **294** | **0** | **294** | **689** | **16** | **111** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **111** | **689** |
| **BEAUREGARD PARISH TOTAL** | **961** | **395** | **0** | **294** | **0** | **294** | **689** | **16** | **143** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **272** | **689** |
| CATAHOULA CORRECTIONAL CENTER AND TWP | 830 | 265 | 0 | 6 | 0 | **6** | **271** | **(2)** | 348 | 0 | 0 | 0 | 514 | 26 | 540 | (329) | **19** | 273 |
| CATAHOULA PARISH JAIL | 32 | 12 | 0 | 0 | 0 | **0** | **12** | **0** | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 15 | **19** | 12 |
| **CATAHOULA PARISH TOTAL** | **862** | **277** | **0** | **6** | **0** | **6** | **283** | **(2)** | **352** | **0** | **0** | **0** | **514** | **27** | **541** | **(314)** | **38** | **285** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 380 | 0 | 15 | 0 | **15** | **395** | **(9)** | 55 | 0 | 0 | 0 | 46 | 0 | 46 | 34 | **89** | 404 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 67 | 0 | 36 | **36** | **103** | **(12)** | 121 | 0 | 0 | 0 | 117 | 0 | 117 | (117) | **4** | 115 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | **0** | **5** | **0** | 0 | 0 | 0 | 0 | 31 | 0 | 31 | 12 | **12** | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 602 | 0 | 0 | 135 | 0 | 0 | 135 | (135) | **467** | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **385** | **67** | **15** | **36** | **51** | **503** | **(21)** | **778** | **0** | **0** | **135** | **194** | **0** | **329** | **(206)** | **572** | **524** |
| **GRANT PARISH DETENTION CENTER** | **106** | **47** | **0** | **0** | **0** | **0** | **47** | **4** | **7** | **0** | **0** | **0** | **47** | **0** | **47** | **5** | **12** | **47** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 89 | 0 | 0 | 0 | **0** | **89** | **(5)** | 340 | 500 | 0 | 0 | 83 | 4 | 587 | (259) | **81** | 94 |
| LASALLE PARISH JAIL | 29 | 3 | 0 | 0 | 0 | **0** | **3** | **1** | 4 | 0 | 0 | 0 | 5 | 0 | 5 | 17 | **21** | 3 |
| **LASALLE PARISH TOTAL** | **786** | **92** | **0** | **0** | **0** | **0** | **92** | **(4)** | **344** | **500** | **0** | **0** | **88** | **4** | **592** | **(242)** | **102** | **97** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 3 | 0 | 0 | 0 | **0** | **3** | **(2)** | (3) | 3 | 1 | 0 | 275 | 14 | 293 | 55 | **52** | 5 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 120 | 0 | 0 | 0 | **0** | **120** | **3** | 20 | 0 | 0 | 0 | 0 | 10 | 10 | (10) | **10** | 120 |
| RAPIDES PARISH DETENTION CENTER | 391 | 241 | 0 | 0 | 0 | **0** | **241** | **4** | 89 | 55 | 6 | 0 | 20 | 0 | 81 | (20) | **69** | 241 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 42 | 0 | **42** | **42** | **(6)** | 158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **158** | 48 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 48 | 0 | **48** | **48** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **7** | 48 |
| **RAPIDES PARISH TOTAL** | **1,134** | **364** | **0** | **90** | **0** | **90** | **454** | **(1)** | **271** | **58** | **7** | **0** | **295** | **24** | **384** | **25** | **296** | **462** |
| **VERNON PARISH JAIL** | **150** | 10 | 0 | 0 | 0 | **0** | **10** | **1** | (5) | 0 | 0 | 0 | 120 | 0 | 120 | 25 | **20** | 10 |
| **SUBTOTAL** | **6,158** | **1,702** | **104** | **405** | **39** | **444** | **2,250** | **1** | **2,253** | **558** | **7** | **135** | **1,531** | **56** | **2,287** | **(632)** | **1,621** | **2,286** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 7 | 1 | 0 | 0 | 0 | 8 | 0 | 2 | 0 | 0 | 0 | 0 | 101 | 101 | 61 | 63 | 8 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 | 1 | 2 |
| **ALLEN PARISH TOTAL** | **175** | **9** | **1** | **0** | **0** | **0** | **10** | **0** | **2** | **0** | **0** | **0** | **0** | **101** | **101** | **62** | **64** | **10** |
| EVANGELINE PARISH JAIL | 72 | 17 | 0 | 0 | 0 | 0 | 17 | (2) | 13 | 0 | 0 | 0 | 4 | 51 | 55 | (13) | 0 | 19 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 21 | 7 |
| **EVANGELINE PARISH TOTAL** | **116** | **34** | **0** | **0** | **0** | **0** | **34** | **(2)** | **12** | **0** | **0** | **0** | **4** | **51** | **55** | **15** | **27** | **36** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **16** | **0** | **0** | **0** | **0** | **16** | **1** | **(6)** | **0** | **0** | **0** | **89** | **3** | **92** | **17** | **11** | **16** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **15** | **0** | **0** | **0** | **0** | **15** | **0** | **40** | **0** | **0** | **0** | **0** | **57** | **57** | **97** | **137** | **15** |
| **ST. LANDRY PARISH JAIL** | 244 | 32 | 1 | 0 | 0 | 0 | 33 | (7) | (13) | 0 | 0 | 0 | 0 | 188 | 188 | 36 | 23 | 40 |
| **SUBTOTAL** | **863** | **106** | **2** | **0** | **0** | **0** | **108** | **(8)** | **35** | **0** | **0** | **0** | **93** | **400** | **493** | **227** | **262** | **117** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 93 | 0 | 0 | 0 | 0 | 93 | 8 | 7 | 0 | 12 | 0 | 790 | 807 | 1,609 | (115) | (108) | 93 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 202 | 0 | 202 | 202 | 54 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 202 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **93** | **0** | **202** | **0** | **202** | **295** | **62** | **55** | **0** | **12** | **0** | **790** | **807** | **1,609** | **(115)** | **(60)** | **295** |
| LIVINGSTON PARISH JAIL | 673 | 162 | 16 | 0 | 0 | 0 | 178 | (7) | 152 | 1 | 0 | 4 | 400 | 18 | 423 | (80) | 72 | 185 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 8 | 0 | 53 | 0 | 53 | 61 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 61 |
| **LIVINGSTON PARISH TOTAL** | **823** | **170** | **16** | **53** | **0** | **53** | **239** | **(7)** | **241** | **1** | **0** | **4** | **400** | **18** | **423** | **(80)** | **161** | **246** |
| WEST BATON ROUGE PARISH JAIL | 333 | 89 | 0 | 0 | 0 | 0 | 89 | 1 | (9) | 0 | 60 | 0 | 132 | 0 | 192 | 61 | 52 | 89 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 59 | 0 | 53 | 0 | 53 | 112 | 0 | (35) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35) | 116 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 128 | 0 | 128 | 128 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 135 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **148** | **0** | **181** | **0** | **181** | **329** | **1** | **13** | **0** | **60** | **0** | **132** | **0** | **192** | **61** | **74** | **340** |
| **SUBTOTAL** | **3,262** | **411** | **16** | **436** | **0** | **436** | **863** | **56** | **309** | **1** | **72** | **4** | **1,322** | **825** | **2,224** | **(134)** | **175** | **881** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST FELICIANA PARISH JAIL AND TWP | 167 | 85 | 0 | 99 | 0 | **99** | **184** | **73** | (84) | 0 | 0 | 0 | 10 | 42 | 52 | 15 | **(69)** | 184 |
| EAST FELICIANA CONTRACT TWP *3 | 75 | 0 | 0 | 0 | 0 | **0** | **0** | **(73)** | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **75** | 0 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **85** | **0** | **99** | **0** | **99** | **184** | **0** | **(9)** | **0** | **0** | **0** | **10** | **42** | **52** | **15** | **6** | **184** |
| **ST. HELENA PARISH JAIL** | **56** | **6** | **0** | **0** | **0** | **0** | **6** | **0** | **6** | **0** | **0** | **0** | **40** | **0** | **40** | **4** | **10** | **6** |
| TANGIPAHOA PARISH JAIL | 487 | 179 | 3 | 0 | 0 | **0** | **182** | **(6)** | (27) | 0 | 0 | 0 | 282 | 0 | 282 | 50 | **23** | 188 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 50 | 0 | **50** | **50** | **0** | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **35** | 50 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **180** | **3** | **50** | **0** | **50** | **233** | **(6)** | **9** | **0** | **0** | **0** | **282** | **0** | **282** | **60** | **69** | **239** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 8 | 0 | 0 | 0 | **0** | **8** | **4** | 7 | 0 | 0 | 0 | 22 | 0 | 22 | 2 | **9** | 8 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 75 | 0 | **75** | **75** | **6** | 141 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **141** | 75 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 7 | 0 | 20 | 0 | **20** | **27** | **(16)** | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **33** | 43 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **15** | **0** | **95** | **0** | **95** | **110** | **(6)** | **181** | **0** | **0** | **0** | **22** | **0** | **22** | **2** | **183** | **126** |
| **SUBTOTAL** | **1,197** | **286** | **3** | **244** | **0** | **244** | **533** | **(12)** | **187** | **0** | **0** | **0** | **354** | **42** | **396** | **81** | **268** | **555** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 301 | 23 | 0 | 0 | **0** | **324** | **3** | 226 | 0 | 86 | 0 | 557 | 0 | 643 | (13) | **213** | 324 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 15 | 0 | 0 | 0 | 0 | 10 | 10 | 9 | **24** | 3 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **304** | **23** | **0** | **0** | **0** | **327** | **3** | **241** | **0** | **86** | **0** | **557** | **10** | **653** | **(4)** | **237** | **327** |
| WASHINGTON PARISH JAIL | 144 | 21 | 5 | 0 | 0 | **0** | **26** | **7** | (26) | 0 | 0 | 0 | 192 | 0 | 192 | (48) | **(74)** | 26 |
| BOGALUSA CITY JAIL | 36 | 4 | 0 | 0 | 0 | **0** | **4** | **2** | (1) | 0 | 0 | 0 | 0 | 9 | 9 | 24 | **23** | 4 |
| **WASHINGTON PARISH TOTAL** | **180** | **25** | **5** | **0** | **0** | **0** | **30** | **9** | **(27)** | **0** | **0** | **0** | **192** | **9** | **201** | **(24)** | **(51)** | **30** |
| **SUBTOTAL** | **1,397** | **329** | **28** | **0** | **0** | **0** | **357** | **12** | **214** | **0** | **86** | **0** | **749** | **19** | **854** | **(28)** | **186** | **357** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 20 | 2 | 0 | 0 | **0** | **22** | **(8)** | 78 | 0 | 0 | 0 | 0 | 157 | 157 | (67) | **11** | 30 |
| RAYNE CITY JAIL | 14 | 14 | 0 | 0 | 0 | **0** | **14** | **1** | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | **0** | 14 |
| **ACADIA PARISH TOTAL** | **204** | **34** | **2** | **0** | **0** | **0** | **36** | **(7)** | **70** | **0** | **0** | **0** | **0** | **157** | **157** | **(59)** | **11** | **44** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 16 | 2 | 0 | 0 | **0** | **18** | **4** | 357 | 0 | 0 | 0 | 141 | 0 | 141 | 897 | **1,254** | 18 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** | 0 |
| DEQUINCY CITY JAIL | 20 | 9 | 0 | 0 | 0 | **0** | **9** | **(1)** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 10 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 24 | **28** | 1 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **26** | **2** | **0** | **0** | **0** | **28** | **3** | **462** | **0** | **0** | **0** | **142** | **0** | **142** | **931** | 1,393 | **29** |
| **CAMERON PARISH JAIL** | **75** | **5** | **0** | **0** | **0** | **0** | **5** | **0** | **2** | **0** | **0** | **0** | **0** | **27** | **27** | **41** | **43** | **5** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **1** | **0** | **0** | **0** | **108** | **0** | **108** | **68** | **69** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **182** | **4** | **0** | **0** | **0** | **186** | **8** | **24** | **3** | **9** | **0** | **481** | **27** | **520** | **224** | **248** | **186** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **41** | **0** | **0** | **0** | **0** | **41** | **(3)** | **9** | **0** | **0** | **0** | **104** | **0** | **104** | **(4)** | **5** | **44** |
| **SUBTOTAL** | **3,126** | **291** | **8** | **0** | **0** | **0** | **299** | **1** | **568** | **3** | **9** | **0** | **835** | **211** | **1,058** | **1,201** | **1,769** | **311** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH JAIL** | **572** | **72** | **2** | **0** | **0** | **0** | **74** | **0** | **76** | **0** | **14** | **0** | **334** | **11** | **359** | **63** | **139** | **74** |
| **ASSUMPTION PARISH DETENTION CENTER** | **125** | **26** | **0** | **0** | **0** | **0** | **26** | **6** | **9** | **0** | **0** | **0** | **85** | **0** | **85** | **5** | **14** | **26** |
| **ASM - TER TWP** | **80** | **0** | **0** | **66** | **0** | **66** | **66** | **1** | **14** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **14** | **66** |
| **ASSUMPTION PARISH TOTAL** | **205** | **26** | **0** | **66** | **0** | **66** | **92** | **7** | **23** | **0** | **0** | **0** | **85** | **0** | **85** | **5** | **28** | **92** |
| **IBERIA PARISH CRIMINAL JUSTICE FACILITY** | **512** | **108** | **4** | **0** | **0** | **0** | **112** | **9** | **28** | **1** | **46** | **0** | **23** | **6** | **76** | **296** | **324** | **112** |
| **JEFFERSON PARISH PRISON** | **1,080** | **86** | **7** | **0** | **0** | **0** | **93** | **(3)** | **(33)** | **0** | **0** | **35** | **985** | **7** | **1,027** | **(7)** | **(40)** | **96** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 131 | 18 | 0 | 8 | **8** | **157** | **0** | (117) | 0 | 0 | 0 | 340 | 0 | 340 | 140 | **23** | 162 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **8** | 0 |
| LAFOURCHE TRUSTY | 24 | 2 | 0 | 0 | 0 | **0** | **2** | **0** | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **22** | 2 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 6 | 0 | 76 | 0 | **76** | **82** | **(1)** | 92 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **92** | 83 |
| **LAFOURCHE PARISH TOTAL** | **726** | **139** | **18** | **76** | **8** | **84** | **241** | **(1)** | **4** | **0** | **0** | **0** | **340** | **0** | **340** | **141** | **145** | **247** |
| ORLEANS PARISH PRISON | 1,938 | 128 | 2 | 0 | 0 | 0 | 130 | (6) | 720 | 0 | 3 | 0 | 774 | 4 | 781 | 307 | 1,027 | 136 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 23 | 0 | 23 | 23 | (2) | 127 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 23 |
| **ORLEANS PARISH PRISON TOTAL** | **2,088** | **128** | **2** | **23** | **0** | **23** | **153** | **(8)** | **847** | **0** | **3** | **0** | **774** | **4** | **781** | **307** | **1,154** | **159** |
| **PLAQUEMINES PARISH DETENTION CENTER AND TWP** | **882** | **277** | **13** | **0** | **0** | **0** | **290** | **12** | **(165)** | **0** | **64** | **0** | **0** | **56** | **120** | **637** | **472** | **290** |
| **ST. BERNARD PARISH PRISON AND ANNEX** | **250** | **7** | **0** | **0** | **0** | **0** | **7** | **0** | **13** | **0** | **27** | **0** | **150** | **2** | **179** | **51** | **64** | **13** |
| **ST. CHARLES CORRECTIONAL CENTER AND TWP** | **628** | **178** | **8** | **16** | **0** | **16** | **202** | **7** | **98** | **0** | **76** | **0** | **66** | **4** | **146** | **182** | **280** | **202** |
| **ST. JAMES PARISH DETENTION CENTER** | **124** | **18** | **0** | **0** | **0** | **0** | **18** | **2** | **22** | **0** | **0** | **0** | **57** | **0** | **57** | **27** | **49** | **18** |
| **ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON** | **312** | **40** | **0** | **0** | **0** | **0** | **40** | **(1)** | **85** | **0** | **0** | **0** | **26** | **0** | **26** | **161** | **246** | **41** |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 76 | 0 | 0 | 0 | **0** | **76** | **0** | 74 | 0 | 0 | 0 | 3 | 147 | 150 | 20 | **94** | 76 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 4 | 0 | 0 | 0 | 0 | 21 | 21 | 9 | **13** | 3 |
| **ST. MARY PARISH TOTAL** | **357** | **79** | **0** | **0** | **0** | **0** | **79** | **0** | **78** | **0** | **0** | **0** | **3** | **168** | **171** | **29** | **107** | **79** |
| **ST. MARTIN PARISH CORRECTIONAL CENTER I** | **186** | **12** | **0** | **0** | **0** | **0** | **12** | **1** | **12** | **0** | **44** | **0** | **140** | **0** | **184** | **(22)** | **(10)** | **12** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 552 | **612** | 0 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | **124** | 0 |
| TERREBONNE PARISH ANNEX | 68 | 27 | 0 | 0 | 0 | **0** | **27** | **(3)** | (27) | 0 | 0 | 0 | 23 | 0 | 23 | 45 | **18** | 30 |
| **TERREBONNE PARISH TOTAL** | **804** | **27** | **0** | **0** | **0** | **0** | **27** | **(3)** | **153** | **0** | **0** | **0** | **23** | **0** | **23** | **601** | **754** | **30** |
| **SUBTOTAL** | **8,726** | **1,197** | **54** | **181** | **8** | **189** | **1,440** | **22** | **1,241** | **1** | **274** | **35** | **3,006** | **258** | **3,574** | **2,471** | **3,712** | **1,465** |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WNC** | **1,576** | **19** | **0** | **0** | **0** | **0** | **19** | **0** | **6** | **0** | **0** | **332** | **0** | **0** | **332** | **1,219** | **1,225** | **19** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 0 | 332 | 0 | 0 | 332 | 1,219 | 1,225 | 19 |
| GRAND TOTAL | 41,245 | 10,647 | 715 | 1,658 | 98 | 1,756 | 13,118 | 101 | 7,160 | 571 | 623 | 506 | 12,008 | 2,520 | 16,228 | 4,739 | 11,899 | 13,358 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

| | |
|---|---|
| *2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES | 1,332 |
| *3 CO OP WORK RELEASE FACILITIES | |
| TOTAL DOC POPULATION OF CO OP FACILITIES | 968 |
| *4 PRIVATELY OWNED AND/OR MANAGED TWP | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS | 338 |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 3/25/2022

| NORTHWEST REGION COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH JAIL** | **55** | **9** | **0** | **0** | **0** | **0** | **9** | **0** | **9** | **0** | **0** | **0** | **16** | **2** | 18 | **19** | **28** | **9** |
| BOSSIER MAX | 544 | 8 | 4 | 0 | 0 | **0** | **12** | **8** | 48 | 5 | 1 | 0 | 406 | 16 | 428 | 56 | **104** | 12 |
| BOSSIER MED | 764 | 500 | 0 | 0 | 0 | **0** | **500** | **2** | 135 | 0 | 32 | 0 | 4 | 3 | 39 | 90 | **225** | 500 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 116 | 0 | 0 | 0 | **0** | **116** | **(1)** | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **4** | 117 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **215** | 0 |
| **BOSSIER PARISH TOTAL** | **1,643** | **624** | **4** | **0** | **0** | **0** | **628** | **9** | **402** | **5** | **33** | **0** | **410** | **19** | **467** | **146** | **548** | **629** |
| **CADDO CORRECTIONAL CENTER** | **1,500** | **275** | **22** | **0** | **0** | **0** | **297** | **(16)** | **153** | **6** | **73** | **0** | **970** | **25** | **1,074** | **(24)** | **129** | **313** |
| **CLAIBORNE DETENTION CENTER AND TWP** | **590** | 425 | 0 | 4 | 0 | **4** | **429** | **18** | 16 | 0 | 0 | 0 | 220 | 0 | 220 | (75) | **(59)** | 429 |
| **DESOTO PARISH DETENTION CENTER** | **151** | **42** | **2** | **0** | **0** | **0** | **44** | **(2)** | **(9)** | **0** | **0** | **0** | **0** | **63** | 63 | **53** | **44** | **46** |
| **JACKSON PARISH JAIL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **800** | **0** | **0** | **0** | **0** | **0** | 0 | **452** | **1,252** | **0** |
| **NATCHITOCHES PARISH DETENTION CENTER** | **516** | 112 | 0 | 0 | 0 | **0** | **112** | **3** | 228 | 0 | 25 | 0 | 116 | 6 | 147 | 29 | **257** | 112 |
| **RED RIVER PARISH JAIL** | **76** | **15** | **0** | **0** | **0** | **0** | **15** | **0** | **35** | **0** | **0** | **0** | **27** | **0** | 27 | **(1)** | **34** | **15** |
| SABINE PARISH DETENTION CENTER | 134 | 63 | 0 | 0 | 0 | **0** | **63** | **0** | 2 | 0 | 0 | 0 | 0 | 64 | 64 | 5 | **7** | 63 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 5 | 0 | 0 | **0** | **5** | **0** | 5 | 0 | 0 | 0 | 0 | 10 | 10 | 9 | **14** | 5 |
| **SABINE PARISH TOTAL** | **163** | **63** | **5** | **0** | **0** | **0** | **68** | **0** | **7** | **0** | **0** | **0** | **0** | **74** | **74** | **14** | **21** | **68** |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 231 | 0 | 66 | 0 | **66** | **297** | **(18)** | 13 | 0 | 0 | 0 | 112 | 101 | 213 | (179) | **(166)** | 315 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 91 | 0 | 0 | 0 | **0** | **91** | **5** | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **9** | 91 |
| WEBSTER PARISH JAIL | 61 | 0 | 12 | 0 | 8 | **8** | **20** | **0** | (5) | 0 | 0 | 0 | 31 | 19 | 50 | (4) | **(9)** | 20 |
| **WEBSTER PARISH TOTAL** | **505** | **322** | **12** | **66** | **8** | **74** | **408** | **(13)** | **17** | **0** | **0** | **0** | **143** | **120** | **263** | **(183)** | **(166)** | **426** |
| WINN PARISH JAIL | 150 | 45 | 0 | 0 | 0 | **0** | **45** | **(3)** | (33) | 0 | 0 | 0 | 83 | 1 | 84 | 54 | **21** | 48 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | **30** | 0 |
| **WINN PARISH TOTAL** | **180** | **45** | **0** | **0** | **0** | **0** | **45** | **(3)** | **(26)** | **0** | **0** | **0** | **83** | **1** | **84** | **77** | **51** | **48** |
| **SUBTOTAL** | **6,631** | **1,932** | **45** | **70** | **8** | **78** | **2,055** | **(4)** | **1,632** | **11** | **131** | **0** | **1,985** | **310** | **2,437** | **507** | **2,139** | **2,095** |

| NORTHEAST REGION ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 312 | 0 | 0 | 0 | 0 | 312 | (16) | 0 | 0 | 0 | 0 | 0 | 35 | 35 | 4 | 4 | 328 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 194 | 11 | 0 | 0 | 0 | 205 | 4 | (205) | 0 | 0 | 0 | 0 | 53 | 53 | 196 | (9) | 205 |
| **CALDWELL PARISH TOTAL** | **600** | **506** | **11** | **0** | **0** | **0** | **517** | **(12)** | **(205)** | **0** | **0** | **0** | **0** | **88** | **88** | **200** | **(5)** | **533** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 349 | 0 | 349 | (97) | (97) | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 267 | 2 | 0 | 0 | 0 | 269 | 0 | 81 | 0 | 0 | 0 | 241 | 0 | 241 | (175) | (94) | 269 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 681 | 0 | 0 | 0 | 0 | 681 | 0 | (131) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | (21) | 681 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **948** | **2** | **0** | **0** | **0** | **950** | **0** | **(50)** | **0** | **0** | **0** | **590** | **0** | **590** | **(162)** | **(212)** | **950** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **678** | **0** | **33** | **0** | **33** | **711** | **(8)** | **64** | **0** | **0** | **0** | **99** | **5** | **104** | **(45)** | **19** | **719** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **90** | **3** | **16** | **0** | **16** | **109** | **0** | **41** | **0** | **0** | **0** | **198** | **6** | **204** | **(113)** | **(72)** | **109** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 222 | 0 | 0 | 0 | 0 | 222 | (4) | 38 | 0 | 0 | 0 | 47 | 0 | 47 | (47) | (9) | 226 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 245 | 0 | 0 | 0 | 0 | 245 | 14 | 45 | 0 | 0 | 0 | 45 | 1 | 46 | (2) | 43 | 245 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 359 | 0 | 0 | 0 | 0 | 359 | 2 | 141 | 0 | 0 | 0 | 32 | 0 | 32 | 32 | 173 | 359 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 0 | 18 | 0 | 18 | 14 | 17 | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 416 | 0 | 0 | 0 | 416 | 15 | 132 | 0 | 0 | 0 | 80 | 0 | 80 | (80) | 52 | 416 |
| **MADISON PARISH TOTAL** | **1,742** | **827** | **416** | **0** | **0** | **0** | **1,243** | **27** | **359** | **0** | **0** | **0** | **222** | **1** | **223** | **(83)** | **276** | **1,247** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 109 | 0 | 74 | 0 | 74 | 183 | (3) | 87 | 0 | 0 | 0 | 0 | 4 | 4 | (2) | 85 | 186 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 67 | 2 | 0 | 0 | 0 | 69 | 6 | 91 | 0 | 0 | 0 | 0 | 121 | 121 | (17) | 74 | 69 |
| **MOREHOUSE PARISH TOTAL** | **536** | **176** | **2** | **74** | **0** | **74** | **252** | **3** | **178** | **0** | **0** | **0** | **0** | **125** | **125** | **(19)** | **159** | **255** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 252 | 19 | 0 | 0 | 0 | 271 | 9 | 69 | 0 | 28 | 0 | 606 | 23 | 657 | 75 | 144 | 271 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 47 | 47 | 49 | (1) | (21) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 31 | 50 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 63 | 0 | 63 | 63 | (2) | 187 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | 17 | 65 |
| **OUACHITA PARISH TOTAL** | **1,232** | **252** | **21** | **63** | **47** | **110** | **383** | **6** | **235** | **0** | **28** | **0** | **606** | **23** | **657** | **(43)** | **192** | **386** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | **782** | **477** | **3** | **55** | **0** | **55** | **535** | **12** | **65** | **0** | **0** | **0** | **5** | **71** | **76** | **106** | **171** | **535** |
| **TENSAS PARISH DETENTION CENTER AND TWP** | **600** | **390** | **0** | **0** | **0** | **0** | **390** | **(3)** | **(120)** | **0** | **0** | **0** | **77** | **20** | **97** | **233** | **113** | **393** |
| **UNION PARISH DETENTION CENTER AND TWP** | **388** | **137** | **0** | **53** | **0** | **53** | **190** | **(3)** | **50** | **0** | **0** | **0** | **106** | **3** | **109** | **39** | **89** | **193** |
| **WEST CARROLL PARISH JAIL** | **26** | **15** | **0** | **0** | **0** | **0** | **15** | **0** | **(3)** | **0** | **0** | **0** | **10** | **0** | **10** | **4** | **1** | **15** |
| **SUBTOTAL** | **8,309** | **4,496** | **458** | **294** | **47** | **341** | **5,295** | **22** | **614** | **0** | **28** | **0** | **1,913** | **342** | **2,283** | **117** | **731** | **5,335** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 136 | 0 | 0 | 0 | **0** | **136** | **4** | 149 | 0 | 0 | 0 | 217 | 0 | 217 | (64) | **85** | 136 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP (DC 3) | 317 | 0 | 37 | 0 | 6 | **6** | **43** | **4** | 207 | 0 | 0 | 0 | 73 | 1 | 74 | (7) | **200** | 43 |
| **AVOYELLES PARISH TOTAL** | **755** | **136** | **37** | **0** | **6** | **6** | **179** | **8** | **356** | **0** | **0** | **0** | **290** | **1** | **291** | **(71)** | **285** | **179** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **32** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **161** | **0** |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | **402** | **0** | **298** | **0** | **298** | **700** | **8** | **100** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **100** | **700** |
| **BEAUREGARD PARISH TOTAL** | **961** | **402** | **0** | **298** | **0** | **298** | **700** | **8** | **132** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **261** | **700** |
| CATAHOULA CORRECTIONAL CENTER AND TWP | 830 | 260 | 0 | 3 | 0 | **3** | **263** | **3** | 356 | 0 | 0 | 0 | 554 | 23 | 577 | (366) | **(10)** | 263 |
| CATAHOULA PARISH JAIL | 32 | 11 | 0 | 0 | 0 | **0** | **11** | **(1)** | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | **21** | 12 |
| **CATAHOULA PARISH TOTAL** | **862** | **271** | **0** | **3** | **0** | **3** | **274** | **2** | **361** | **0** | **0** | **0** | **554** | **23** | **577** | **(350)** | **11** | **275** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 342 | 0 | 26 | 0 | **26** | **368** | **(1)** | 82 | 0 | 0 | 0 | 70 | 0 | 70 | 10 | **92** | 369 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 55 | 0 | 30 | **30** | **85** | **(3)** | 139 | 0 | 0 | 0 | 118 | 0 | 118 | (118) | **21** | 88 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | **0** | **5** | **0** | 0 | 0 | 0 | 0 | 31 | 0 | 31 | 12 | **12** | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 602 | 0 | 0 | 232 | 0 | 0 | 232 | (232) | **370** | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **347** | **55** | **26** | **30** | **56** | **458** | **(4)** | **823** | **0** | **0** | **232** | **219** | **0** | **451** | **(328)** | **495** | **462** |
| **GRANT PARISH DETENTION CENTER** | **106** | **52** | **0** | **0** | **0** | **0** | **52** | **(1)** | **2** | **0** | **0** | **0** | **43** | **0** | **43** | **9** | **11** | **53** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 98 | 0 | 0 | 0 | **0** | **98** | **6** | 331 | 500 | 0 | 0 | 74 | 4 | 578 | (250) | **81** | 98 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | **0** | **4** | **0** | 3 | 0 | 0 | 0 | 8 | 0 | 8 | 14 | **17** | 4 |
| **LASALLE PARISH TOTAL** | **786** | **102** | **0** | **0** | **0** | **0** | **102** | **6** | **334** | **500** | **0** | **0** | **82** | **4** | **586** | **(236)** | **98** | **102** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 3 | 1 | 0 | 0 | **0** | **4** | **0** | (4) | 4 | 1 | 0 | 291 | 17 | 313 | 35 | **31** | 4 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 127 | 0 | 0 | 0 | **0** | **127** | **6** | 13 | 0 | 0 | 0 | 0 | 9 | 9 | (9) | **4** | 127 |
| RAPIDES PARISH DETENTION CENTER | 391 | 248 | 0 | 0 | 0 | **0** | **248** | **9** | 82 | 38 | 5 | 0 | 24 | 0 | 67 | (6) | **76** | 248 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 35 | 0 | **35** | **35** | **0** | 165 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **165** | 35 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 45 | 0 | **45** | **45** | **3** | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **10** | 45 |
| **RAPIDES PARISH TOTAL** | **1,134** | **378** | **1** | **80** | **0** | **80** | **459** | **18** | **266** | **42** | **6** | **0** | **315** | **26** | **389** | **20** | **286** | **459** |
| **VERNON PARISH JAIL** | **150** | 9 | 0 | 0 | 0 | **0** | **9** | **(1)** | (4) | 0 | 0 | 0 | 110 | 0 | 110 | 35 | **31** | 10 |
| **SUBTOTAL** | **6,158** | **1,697** | **93** | **407** | **36** | **443** | **2,233** | **36** | **2,270** | **542** | **6** | **232** | **1,613** | **54** | **2,447** | **(792)** | **1,478** | **2,240** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 8 | 0 | 0 | 0 | 0 | 8 | 1 | 2 | 0 | 0 | 0 | 0 | 99 | 99 | 63 | 65 | 8 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 2 |
| **ALLEN PARISH TOTAL** | **175** | **10** | **0** | **0** | **0** | **0** | **10** | **1** | **2** | **0** | **0** | **0** | **0** | **100** | **100** | **63** | **65** | **10** |
| EVANGELINE PARISH JAIL | 72 | 22 | 0 | 0 | 0 | 0 | 22 | 5 | 8 | 0 | 0 | 0 | 4 | 57 | 61 | (19) | (11) | 22 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 10 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 8 | 0 | 0 | 0 | 0 | 8 | 0 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 20 | 8 |
| **EVANGELINE PARISH TOTAL** | **116** | **40** | **0** | **0** | **0** | **0** | **40** | **6** | **6** | **0** | **0** | **0** | **4** | **57** | **61** | **9** | **15** | **40** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **8** | **0** | **0** | **0** | **0** | **8** | **1** | **2** | **0** | **0** | **1** | **93** | **5** | **99** | **10** | **12** | **8** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **19** | **0** | **0** | **0** | **0** | **19** | **6** | **36** | **0** | **0** | **0** | **0** | **56** | **56** | **98** | **134** | **19** |
| **ST. LANDRY PARISH JAIL** | 244 | 25 | 0 | 0 | 0 | 0 | 25 | (3) | (5) | 0 | 0 | 0 | 200 | 12 | 212 | 12 | 7 | 28 |
| **SUBTOTAL** | **863** | **102** | **0** | **0** | **0** | **0** | **102** | **11** | **41** | **0** | **0** | **1** | **297** | **230** | **528** | **192** | **233** | **105** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 73 | 3 | 0 | 0 | 0 | 76 | (5) | 24 | 0 | 14 | 0 | 843 | 866 | 1,723 | (229) | (205) | 81 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 210 | 0 | 210 | 210 | (3) | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 213 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **73** | **3** | **210** | **0** | **210** | **286** | **(8)** | **64** | **0** | **14** | **0** | **843** | **866** | **1,723** | **(229)** | **(165)** | **294** |
| LIVINGSTON PARISH JAIL | 673 | 175 | 15 | 0 | 0 | 0 | 190 | 10 | 140 | 4 | 0 | 1 | 416 | 11 | 432 | (89) | 51 | 190 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 6 | 0 | 55 | 0 | 55 | 61 | 3 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 61 |
| **LIVINGSTON PARISH TOTAL** | **823** | **181** | **15** | **55** | **0** | **55** | **251** | **13** | **229** | **4** | **0** | **1** | **416** | **11** | **432** | **(89)** | **140** | **251** |
| WEST BATON ROUGE PARISH JAIL | 333 | 82 | 0 | 0 | 0 | 0 | 82 | 1 | (2) | 0 | 61 | 0 | 134 | 0 | 195 | 58 | 56 | 82 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 61 | 0 | 75 | 0 | 75 | 136 | 10 | (59) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (59) | 136 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 108 | 0 | 108 | 108 | (18) | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | 126 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **143** | **0** | **183** | **0** | **183** | **326** | **(7)** | **16** | **0** | **61** | **0** | **134** | **0** | **195** | **58** | **74** | **344** |
| **SUBTOTAL** | **3,262** | **397** | **18** | **448** | **0** | **448** | **863** | **(2)** | **309** | **4** | **75** | **1** | **1,393** | **877** | **2,350** | **(260)** | **49** | **889** |

| WEST FLORIDA PARISHES REGION MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST FELICIANA PARISH JAIL AND TWP** | **242** | 80 | 0 | 99 | 0 | **99** | **179** | **(4)** | (79) | 0 | 0 | 0 | 10 | 41 | 51 | 91 | **12** | 183 |
| **ST. HELENA PARISH JAIL** | **56** | **6** | **0** | **0** | **0** | **0** | **6** | **0** | **6** | **0** | **0** | **0** | **42** | **0** | **42** | **2** | **8** | **6** |
| TANGIPAHOA PARISH JAIL | 487 | 152 | 1 | 0 | 0 | **0** | **153** | **(2)** | 2 | 0 | 0 | 0 | 316 | 1 | 317 | 15 | **17** | 155 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 46 | 0 | **46** | **46** | **0** | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **39** | 46 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **153** | **1** | **46** | **0** | **46** | **200** | **(2)** | **42** | **0** | **0** | **0** | **316** | **1** | **317** | **25** | **67** | **202** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 12 | 0 | 0 | 0 | **0** | **12** | **(1)** | 3 | 0 | 0 | 0 | 22 | 0 | 22 | 2 | **5** | 13 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 67 | 0 | **67** | **67** | **1** | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **149** | 67 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 9 | 0 | 26 | 0 | **26** | **35** | **6** | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **25** | 35 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **21** | **0** | **93** | **0** | **93** | **114** | **6** | **177** | **0** | **0** | **0** | **22** | **0** | **22** | **2** | **179** | **115** |
| **SUBTOTAL** | **1,197** | **260** | **1** | **238** | **0** | **238** | **499** | **0** | **146** | **0** | **0** | **0** | **390** | **42** | **432** | **120** | **266** | **506** |

| EAST FLORIDA PARISHES REGION LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 337 | 21 | 0 | 0 | **0** | **358** | **(1)** | 192 | 0 | 80 | 0 | 530 | 0 | 610 | 20 | **212** | 359 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 15 | 0 | 0 | 0 | 0 | 14 | 14 | 5 | **20** | 3 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **340** | **21** | **0** | **0** | **0** | **361** | **(1)** | **207** | **0** | **80** | **0** | **530** | **14** | **624** | **25** | **232** | **362** |
| WASHINGTON PARISH JAIL | 144 | 11 | 2 | 0 | 0 | **0** | **13** | **1** | (13) | 1 | 0 | 0 | 182 | 0 | 183 | (39) | **(52)** | 13 |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 18 | **18** | 3 |
| **WASHINGTON PARISH TOTAL** | **180** | **14** | **2** | **0** | **0** | **0** | **16** | **1** | **(13)** | **1** | **0** | **0** | **182** | **15** | **198** | **(21)** | **(34)** | **16** |
| **SUBTOTAL** | **1,397** | **354** | **23** | **0** | **0** | **0** | **377** | **0** | **194** | **1** | **80** | **0** | **712** | **29** | **822** | **4** | **198** | **378** |

| SOUTHWEST REGION MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 21 | 3 | 0 | 0 | **0** | **24** | **(3)** | 76 | 0 | 0 | 0 | 0 | 149 | 149 | (59) | **17** | 27 |
| RAYNE CITY JAIL | 14 | 14 | 0 | 0 | 0 | **0** | **14** | **0** | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | **0** | 14 |
| **ACADIA PARISH TOTAL** | **204** | **35** | **3** | **0** | **0** | **0** | **38** | **(3)** | **68** | **0** | **0** | **0** | **0** | **149** | **149** | **(51)** | **17** | **41** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 24 | 1 | 0 | 0 | **0** | **25** | **(1)** | 350 | 0 | 0 | 0 | 156 | 0 | 156 | 882 | **1,232** | 26 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** | 0 |
| DEQUINCY CITY JAIL | 20 | 8 | 0 | 0 | 0 | **0** | **8** | **0** | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **12** | 8 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 24 | **28** | 1 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **33** | **1** | **0** | **0** | **0** | **34** | **(1)** | **456** | **0** | **0** | **0** | **157** | **0** | **157** | **916** | 1,372 | **35** |
| **CAMERON PARISH JAIL** | **75** | **4** | **0** | **0** | **0** | **0** | **4** | **0** | **3** | **0** | **0** | **0** | **0** | **24** | **24** | **44** | **47** | **4** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **1** | **0** | **0** | **0** | **102** | **0** | **102** | **74** | **75** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **168** | **3** | **0** | **0** | **0** | **171** | **2** | **39** | **3** | **9** | **0** | **510** | **25** | **547** | **197** | **236** | **171** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **36** | **0** | **0** | **0** | **0** | **36** | **(2)** | **14** | **0** | **0** | **0** | **102** | **0** | **102** | **(2)** | **12** | **38** |
| **SUBTOTAL** | **3,126** | **279** | **7** | **0** | **0** | **0** | **286** | **(4)** | **581** | **3** | **9** | **0** | **871** | **198** | **1,081** | **1,178** | **1,759** | **292** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASCENSION PARISH JAIL | 572 | 76 | 2 | 0 | 0 | 0 | 78 | 4 | 72 | 0 | 13 | 0 | 313 | 13 | 339 | 83 | 155 | 78 |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 27 | 0 | 0 | 0 | 0 | 27 | 0 | 8 | 0 | 0 | 0 | 94 | 0 | 94 | (4) | 4 | 27 |
| ASM - TER TWP | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 0 |
| ASSUMPTION PARISH TOTAL | 205 | 27 | 0 | 0 | 0 | 0 | 27 | 0 | 88 | 0 | 0 | 0 | 94 | 0 | 94 | (4) | 84 | 27 |
| IBERIA PARISH CRIMINAL JUSTICE FACILITY | 512 | 83 | 3 | 0 | 0 | 0 | 86 | (12) | 54 | 0 | 48 | 0 | 230 | 8 | 286 | 86 | 140 | 98 |
| JEFFERSON PARISH PRISON | 1,080 | 76 | 5 | 0 | 0 | 0 | 81 | (15) | (21) | 0 | 0 | 39 | 943 | 7 | 989 | 31 | 10 | 96 |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 129 | 21 | 0 | 7 | 7 | 157 | 8 | (117) | 0 | 0 | 0 | 365 | 0 | 365 | 115 | (2) | 157 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 8 | 0 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 3 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 0 | 0 | 80 | 0 | 80 | 80 | 0 | 94 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 | 80 |
| LAFOURCHE PARISH TOTAL | 726 | 132 | 21 | 80 | 7 | 87 | 240 | 8 | 5 | 0 | 0 | 0 | 365 | 0 | 365 | 116 | 121 | 240 |
| ORLEANS PARISH PRISON | 1,938 | 103 | 2 | 0 | 0 | 0 | 105 | (4) | 745 | 0 | 3 | 0 | 773 | 5 | 781 | 307 | 1,052 | 109 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 21 | 0 | 21 | 21 | (3) | 129 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 24 |
| ORLEANS PARISH PRISON TOTAL | 2,088 | 103 | 2 | 21 | 0 | 21 | 126 | (7) | 874 | 0 | 3 | 0 | 773 | 5 | 781 | 307 | 1,181 | 133 |
| PLAQUEMINES PARISH DETENTION CENTER AND TWP | 882 | 297 | 12 | 0 | 0 | 0 | 309 | 22 | (184) | 0 | 192 | 0 | 0 | 60 | 252 | 505 | 321 | 309 |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 16 | 2 | 0 | 0 | 0 | 18 | (3) | 2 | 0 | 27 | 0 | 150 | 1 | 178 | 52 | 54 | 21 |
| ST. CHARLES CORRECTIONAL CENTER AND TWP | 628 | 162 | 6 | 18 | 0 | 18 | 186 | (5) | 114 | 0 | 79 | 0 | 62 | 2 | 143 | 185 | 299 | 191 |
| ST. JAMES PARISH DETENTION CENTER | 124 | 15 | 0 | 0 | 0 | 0 | 15 | 0 | 25 | 0 | 0 | 0 | 58 | 0 | 58 | 26 | 51 | 15 |
| ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON | 312 | 42 | 0 | 0 | 0 | 0 | 42 | 0 | 83 | 0 | 0 | 0 | 18 | 0 | 18 | 169 | 252 | 42 |
| ST. MARY LAW ENFORCEMENT CENTER | 320 | 78 | 0 | 0 | 0 | 0 | 78 | 2 | 72 | 0 | 0 | 0 | 2 | 136 | 138 | 32 | 104 | 78 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 0 | 3 | 0 | 4 | 0 | 0 | 0 | 0 | 18 | 18 | 12 | 16 | 3 |
| ST. MARY PARISH TOTAL | 357 | 81 | 0 | 0 | 0 | 0 | 81 | 2 | 76 | 0 | 0 | 0 | 2 | 154 | 156 | 44 | 120 | 81 |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 13 | 0 | 0 | 0 | 0 | 13 | (2) | 11 | 0 | 46 | 0 | 148 | 0 | 194 | (32) | (21) | 15 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 56 | 0 | 0 | 0 | 0 | 56 | (3) | 4 | 0 | 0 | 0 | 199 | 9 | 208 | 344 | 348 | 59 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 124 | 0 |
| TERREBONNE PARISH ANNEX | 68 | 2 | 0 | 61 | 0 | 61 | 63 | (3) | (63) | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 5 | 66 |
| TERREBONNE PARISH TOTAL | 804 | 58 | 0 | 61 | 0 | 61 | 119 | (6) | 61 | 0 | 0 | 0 | 199 | 9 | 208 | 416 | 477 | 125 |
| SUBTOTAL | 8,726 | 1,181 | 53 | 180 | 7 | 187 | 1,421 | (14) | 1,260 | 0 | 408 | 39 | 3,355 | 259 | 4,061 | 1,984 | 3,244 | 1,471 |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | 8 | 0 | 0 | 350 | 0 | 0 | 350 | 1,201 | 1,209 | 17 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SUBTOTAL | 1,576 | 17 | 0 | 0 | 0 | 0 | 17 | 0 | 8 | 0 | 0 | 350 | 0 | 0 | 350 | 1,201 | 1,209 | 17 |
| GRAND TOTAL | 41,245 | 10,715 | 698 | 1,637 | 98 | 1,735 | 13,148 | 45 | 7,055 | 561 | 737 | 623 | 12,529 | 2,341 | 16,791 | 4,251 | 11,306 | 13,328 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

| | |
|---|---|
| *2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES | 1,340 |
| *3 CO OP WORK RELEASE FACILITIES | |
| TOTAL DOC POPULATION OF CO OP FACILITIES | 958 |
| *4 PRIVATELY OWNED AND/OR MANAGED TWP | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS | 338 |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 4/29/2022

| NORTHWEST REGION COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH JAIL** | **55** | **11** | **0** | **0** | **0** | **0** | **11** | **0** | **7** | **0** | **0** | **0** | **14** | **1** | 15 | **22** | **29** | **11** |
| BOSSIER MAX | 544 | 0 | 4 | 0 | 0 | **0** | **4** | **(4)** | 56 | 7 | 2 | 0 | 459 | 9 | 477 | 7 | **63** | 8 |
| BOSSIER MED | 764 | 511 | 0 | 0 | 0 | **0** | **511** | **(13)** | 124 | 0 | 32 | 0 | 4 | 15 | 51 | 78 | **202** | 524 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 118 | 0 | 0 | 0 | **0** | **118** | **1** | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **2** | 118 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **215** | 0 |
| **BOSSIER PARISH TOTAL** | **1,643** | **629** | **4** | **0** | **0** | **0** | **633** | **(16)** | **397** | **7** | **34** | **0** | **463** | **24** | **528** | **85** | **482** | **650** |
| **CADDO CORRECTIONAL CENTER** | **1,500** | **293** | **24** | **0** | **0** | **0** | **317** | **4** | **133** | **7** | **69** | **0** | **965** | **31** | **1,072** | **(22)** | **111** | **317** |
| **CLAIBORNE DETENTION CENTER AND TWP** | **590** | 409 | 0 | 4 | 0 | **4** | **413** | **(10)** | 32 | 0 | 0 | 0 | 192 | 0 | 192 | (47) | **(15)** | 423 |
| **DESOTO PARISH DETENTION CENTER** | **151** | **48** | **0** | **0** | **0** | **0** | **48** | **2** | **(13)** | **0** | **0** | **0** | **0** | **68** | 68 | **48** | **35** | **48** |
| **JACKSON PARISH JAIL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **800** | **0** | **0** | **0** | **0** | **0** | 0 | **452** | **1,252** | **0** |
| **NATCHITOCHES PARISH DETENTION CENTER** | **516** | 111 | 2 | 0 | 0 | **0** | **113** | **0** | 227 | 0 | 25 | 0 | 121 | 4 | 150 | 26 | **253** | 113 |
| **RED RIVER PARISH JAIL** | **76** | **14** | **0** | **0** | **0** | **0** | **14** | **1** | **36** | **0** | **0** | **0** | **35** | **0** | 35 | **(9)** | **27** | **14** |
| SABINE PARISH DETENTION CENTER | 134 | 57 | 0 | 0 | 0 | **0** | **57** | **0** | 8 | 0 | 0 | 0 | 0 | 69 | 69 | 0 | **8** | 57 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 4 | 0 | 0 | **0** | **4** | **(1)** | 6 | 0 | 0 | 0 | 0 | 11 | 11 | 8 | **14** | 5 |
| **SABINE PARISH TOTAL** | **163** | **57** | **4** | **0** | **0** | **0** | **61** | **(1)** | **14** | **0** | **0** | **0** | **0** | **80** | **80** | **8** | **22** | **62** |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 253 | 0 | 66 | 0 | **66** | **319** | **(8)** | (9) | 0 | 0 | 0 | 109 | 97 | 206 | (172) | **(181)** | 327 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 85 | 0 | 0 | 0 | **0** | **85** | **1** | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **15** | 85 |
| WEBSTER PARISH JAIL | 61 | 0 | 11 | 0 | 8 | **8** | **19** | **(4)** | (4) | 0 | 0 | 0 | 25 | 14 | 39 | 7 | **3** | 23 |
| **WEBSTER PARISH TOTAL** | **505** | **338** | **11** | **66** | **8** | **74** | **423** | **(11)** | **2** | **0** | **0** | **0** | **134** | **111** | **245** | **(165)** | **(163)** | **435** |
| WINN PARISH JAIL | 150 | 48 | 0 | 0 | 0 | **0** | **48** | **(1)** | (36) | 0 | 0 | 0 | 87 | 1 | 88 | 50 | **14** | 49 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | **30** | 0 |
| **WINN PARISH TOTAL** | **180** | **48** | **0** | **0** | **0** | **0** | **48** | **(1)** | **(29)** | **0** | **0** | **0** | **87** | **1** | **88** | **73** | **44** | **49** |
| **SUBTOTAL** | **6,631** | **1,958** | **45** | **70** | **8** | **78** | **2,081** | **(32)** | **1,606** | **14** | **128** | **0** | **2,011** | **320** | **2,473** | **471** | **2,077** | **2,122** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 323 | 0 | 0 | 0 | 0 | 323 | 5 | (11) | 0 | 0 | 0 | 0 | 32 | 32 | 7 | (4) | 323 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 202 | 14 | 0 | 0 | 0 | 216 | 1 | (216) | 0 | 0 | 0 | 0 | 49 | 49 | 200 | (16) | 216 |
| **CALDWELL PARISH TOTAL** | **600** | **525** | **14** | **0** | **0** | **0** | **539** | **6** | **(227)** | **0** | **0** | **0** | **0** | **81** | **81** | **207** | **(20)** | **539** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 | 0 | 229 | 23 | 23 | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 236 | 3 | 0 | 0 | 0 | 239 | 1 | 111 | 0 | 0 | 0 | 317 | 0 | 317 | (251) | (140) | 239 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 631 | 0 | 0 | 0 | 0 | 631 | 0 | (81) | 0 | 0 | 0 | 1 | 0 | 1 | 109 | 28 | 631 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **867** | **3** | **0** | **0** | **0** | **870** | **1** | **30** | **0** | **0** | **0** | **547** | **0** | **547** | **(119)** | **(89)** | **870** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **678** | **0** | **31** | **0** | **31** | **709** | **(2)** | **66** | **0** | **0** | **0** | **94** | **3** | **97** | **(38)** | **28** | **711** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **85** | **3** | **24** | **0** | **24** | **112** | **(1)** | **38** | **0** | **0** | **0** | **195** | **6** | **201** | **(110)** | **(72)** | **113** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 228 | 0 | 0 | 0 | 0 | 228 | 1 | 32 | 0 | 0 | 0 | 41 | 0 | 41 | (41) | (9) | 228 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 261 | 0 | 0 | 0 | 0 | 261 | 15 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 73 | 261 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 347 | 0 | 0 | 0 | 0 | 347 | (22) | 153 | 0 | 0 | 0 | 71 | 1 | 72 | (8) | 145 | 369 |
| MADISON PARISH JAIL | 36 | 2 | 0 | 0 | 0 | 0 | 2 | 1 | 2 | 0 | 0 | 0 | 17 | 0 | 17 | 15 | 17 | 2 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 494 | 0 | 0 | 0 | 494 | 54 | 54 | 0 | 0 | 0 | 71 | 0 | 71 | (71) | (17) | 494 |
| **MADISON PARISH TOTAL** | **1,742** | **838** | **494** | **0** | **0** | **0** | **1,332** | **49** | **270** | **0** | **0** | **0** | **200** | **1** | **201** | **(61)** | **209** | **1,354** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 78 | 0 | 84 | 0 | 84 | 162 | (5) | 108 | 0 | 0 | 0 | 0 | 4 | 4 | (2) | 106 | 167 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 59 | 2 | 0 | 0 | 0 | 61 | (12) | 99 | 0 | 0 | 0 | 0 | 133 | 133 | (29) | 70 | 73 |
| **MOREHOUSE PARISH TOTAL** | **536** | **137** | **2** | **84** | **0** | **84** | **223** | **(17)** | **207** | **0** | **0** | **0** | **0** | **137** | **137** | **(31)** | **176** | **240** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 273 | 27 | 0 | 0 | 0 | 300 | 0 | 40 | 0 | 33 | 0 | 617 | 20 | 670 | 62 | 102 | 300 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 41 | 41 | 43 | (1) | (15) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 37 | 44 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 57 | 0 | 57 | 57 | (6) | 193 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | 23 | 63 |
| **OUACHITA PARISH TOTAL** | **1,232** | **273** | **29** | **57** | **41** | **98** | **400** | **(7)** | **218** | **0** | **33** | **0** | **617** | **20** | **670** | **(56)** | **162** | **407** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | **782** | **465** | **0** | **63** | **0** | **63** | **528** | **(24)** | **72** | **0** | **0** | **0** | **5** | **85** | **90** | **92** | **164** | **552** |
| **TENSAS PARISH DETENTION CENTER AND TWP** | **600** | **411** | **0** | **0** | **0** | **0** | **411** | **16** | **(141)** | **0** | **0** | **0** | **56** | **21** | **77** | **253** | **112** | **411** |
| **UNION PARISH DETENTION CENTER AND TWP** | **388** | **131** | **0** | **58** | **0** | **58** | **189** | **(3)** | **51** | **0** | **0** | **0** | **121** | **5** | **126** | **22** | **73** | **192** |
| **WEST CARROLL PARISH JAIL** | **26** | **16** | **0** | **0** | **0** | **0** | **16** | **0** | **(4)** | **0** | **0** | **0** | **12** | **0** | **12** | **2** | **(2)** | **16** |
| **SUBTOTAL** | **8,309** | **4,426** | **545** | **317** | **41** | **358** | **5,329** | **18** | **580** | **0** | **33** | **0** | **1,847** | **359** | **2,239** | **161** | **741** | **5,405** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 134 | 0 | 0 | 0 | 0 | 134 | (3) | 151 | 0 | 0 | 0 | 218 | 1 | 219 | (66) | 85 | 137 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP (DC 3) | 317 | 0 | 27 | 0 | 7 | 7 | 34 | (1) | 216 | 0 | 0 | 0 | 68 | 1 | 69 | (2) | 214 | 35 |
| **AVOYELLES PARISH TOTAL** | **755** | **134** | **27** | **0** | **7** | **7** | **168** | **(4)** | **367** | **0** | **0** | **0** | **286** | **2** | **288** | **(68)** | **299** | **172** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 129 | 161 | 0 |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | 413 | 0 | 280 | 0 | 280 | 693 | (14) | 107 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 707 |
| **BEAUREGARD PARISH TOTAL** | **961** | **413** | **0** | **280** | **0** | **280** | **693** | **(14)** | **139** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **268** | **707** |
| CATAHOULA CORRECTIONAL CENTER AND TWP | 830 | 284 | 0 | 2 | 0 | 2 | 286 | 11 | 333 | 0 | 0 | 0 | 542 | 28 | 570 | (359) | (26) | 286 |
| CATAHOULA PARISH JAIL | 32 | 12 | 0 | 0 | 0 | 0 | 12 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 15 | 19 | 12 |
| **CATAHOULA PARISH TOTAL** | **862** | **296** | **0** | **2** | **0** | **2** | **298** | **11** | **337** | **0** | **0** | **0** | **542** | **29** | **571** | **(344)** | **(7)** | **298** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 359 | 0 | 27 | 0 | 27 | 386 | 6 | 64 | 0 | 0 | 0 | 55 | 0 | 55 | 25 | 89 | 386 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 55 | 0 | 31 | 31 | 86 | (11) | 138 | 0 | 0 | 0 | 117 | 0 | 117 | (117) | 21 | 97 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 29 | 14 | 14 | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **364** | **55** | **27** | **31** | **58** | **477** | **(5)** | **804** | **0** | **0** | **0** | **201** | **0** | **201** | **(78)** | **726** | **488** |
| **GRANT PARISH DETENTION CENTER** | **106** | **50** | **0** | **0** | **0** | **0** | **50** | **3** | **4** | **0** | **0** | **0** | **54** | **0** | **54** | **(2)** | **2** | **50** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 92 | 0 | 0 | 0 | 0 | 92 | (6) | 337 | 500 | 0 | 0 | 76 | 4 | 580 | (252) | 85 | 98 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 3 | 0 | 0 | 0 | 6 | 0 | 6 | 16 | 19 | 4 |
| **LASALLE PARISH TOTAL** | **786** | **96** | **0** | **0** | **0** | **0** | **96** | **(6)** | **340** | **500** | **0** | **0** | **82** | **4** | **586** | **(236)** | **104** | **102** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 3 | 1 | 0 | 0 | 0 | 4 | 0 | (4) | 5 | 1 | 0 | 299 | 11 | 316 | 32 | 28 | 4 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 116 | 0 | 0 | 0 | 0 | 116 | (2) | 24 | 0 | 0 | 0 | 0 | 6 | 6 | (6) | 18 | 118 |
| RAPIDES PARISH DETENTION CENTER | 391 | 272 | 0 | 0 | 0 | 0 | 272 | 0 | 58 | 33 | 5 | 0 | 11 | 0 | 49 | 12 | 70 | 272 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 30 | 0 | 30 | 30 | 1 | 170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 | 30 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 41 | 0 | 41 | 41 | (2) | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 43 |
| **RAPIDES PARISH TOTAL** | **1,134** | **391** | **1** | **71** | **0** | **71** | **463** | **(3)** | **262** | **38** | **6** | **0** | **310** | **17** | **371** | **38** | **300** | **467** |
| **VERNON PARISH JAIL** | **150** | 8 | 0 | 0 | 0 | 0 | 8 | 0 | (3) | 0 | 0 | 0 | 113 | 0 | 113 | 32 | 29 | 8 |
| **SUBTOTAL** | **6,158** | **1,752** | **83** | **380** | **38** | **418** | **2,253** | **(18)** | **2,250** | **538** | **6** | **0** | **1,588** | **52** | **2,184** | **(529)** | **1,721** | **2,292** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 7 | 0 | 0 | 0 | 0 | 7 | 0 | 3 | 0 | 0 | 0 | 0 | 100 | 100 | 62 | 65 | 7 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| **ALLEN PARISH TOTAL** | **175** | **9** | **0** | **0** | **0** | **0** | **9** | **0** | **3** | **0** | **0** | **0** | **0** | **100** | **100** | **63** | **66** | **9** |
| EVANGELINE PARISH JAIL | 72 | 18 | 0 | 0 | 0 | 0 | 18 | 0 | 12 | 0 | 0 | 0 | 2 | 56 | 58 | (16) | (4) | 18 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 |
| MAMOU CITY JAIL | 10 | 9 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 10 |
| VILLE PLATTE CITY JAIL | 28 | 8 | 0 | 0 | 0 | 0 | 8 | (1) | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 20 | 9 |
| **EVANGELINE PARISH TOTAL** | **116** | **35** | **0** | **0** | **0** | **0** | **35** | **(1)** | **11** | **0** | **0** | **0** | **2** | **56** | **58** | **12** | **23** | **37** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **9** | **0** | **0** | **0** | **0** | **9** | **3** | **1** | **0** | **0** | **0** | **84** | **4** | **88** | **21** | **22** | **9** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **15** | **0** | **0** | **0** | **0** | **15** | **0** | **40** | **0** | **0** | **0** | **0** | **60** | **60** | **94** | **134** | **15** |
| **ST. LANDRY PARISH JAIL** | 244 | 35 | 0 | 0 | 0 | 0 | 35 | 2 | (15) | 0 | 0 | 0 | 0 | 205 | 205 | 19 | 4 | 35 |
| **SUBTOTAL** | **863** | **103** | **0** | **0** | **0** | **0** | **103** | **4** | **40** | **0** | **0** | **0** | **86** | **425** | **511** | **209** | **249** | **105** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 81 | 1 | 0 | 0 | 0 | 82 | 24 | 18 | 0 | 11 | 0 | 706 | 720 | 1,437 | 57 | 75 | 82 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 202 | 0 | 202 | 202 | 9 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 202 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **81** | **1** | **202** | **0** | **202** | **284** | **33** | **66** | **0** | **11** | **0** | **706** | **720** | **1,437** | **57** | **123** | **284** |
| LIVINGSTON PARISH JAIL | 673 | 171 | 16 | 0 | 0 | 0 | 187 | (3) | 143 | 2 | 0 | 2 | 392 | 26 | 422 | (79) | 64 | 190 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 4 | 0 | 66 | 0 | 66 | 70 | 4 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 70 |
| **LIVINGSTON PARISH TOTAL** | **823** | **175** | **16** | **66** | **0** | **66** | **257** | **1** | **223** | **2** | **0** | **2** | **392** | **26** | **422** | **(79)** | **144** | **260** |
| WEST BATON ROUGE PARISH JAIL | 333 | 95 | 0 | 0 | 0 | 0 | 95 | 0 | (15) | 0 | 64 | 0 | 124 | 0 | 188 | 65 | 50 | 95 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 49 | 0 | 75 | 0 | 75 | 124 | (2) | (47) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (47) | 126 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 120 | 0 | 120 | 120 | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 120 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **144** | **0** | **195** | **0** | **195** | **339** | **(2)** | **3** | **0** | **64** | **0** | **124** | **0** | **188** | **65** | **68** | **341** |
| **SUBTOTAL** | **3,262** | **400** | **17** | **463** | **0** | **463** | **880** | **32** | **292** | **2** | **75** | **2** | **1,222** | **746** | **2,047** | **43** | **335** | **885** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST FELICIANA PARISH JAIL AND TWP** | **242** | 95 | 0 | 95 | 0 | **95** | **190** | **4** | (90) | 0 | 0 | 0 | 10 | 35 | 45 | 97 | **7** | 190 |
| **ST. HELENA PARISH JAIL** | **56** | **8** | **0** | **0** | **0** | **0** | **8** | **0** | **4** | **0** | **0** | **0** | **40** | **0** | **40** | **4** | **8** | **8** |
| TANGIPAHOA PARISH JAIL | 487 | 145 | 2 | 0 | 0 | **0** | **147** | **9** | 8 | 0 | 0 | 0 | 336 | 2 | 338 | (6) | **2** | 147 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 54 | 0 | **54** | **54** | **(1)** | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **31** | 55 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **146** | **2** | **54** | **0** | **54** | **202** | **8** | **40** | **0** | **0** | **0** | **336** | **2** | **338** | **4** | **44** | **203** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 8 | 0 | 0 | 0 | **0** | **8** | **(2)** | 7 | 0 | 0 | 0 | 23 | 0 | 23 | 1 | **8** | 10 |
| WEST FELICIANA TWP *4 | 216 | 0 | 0 | 64 | 0 | **64** | **64** | **2** | 152 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **152** | 64 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 32 | 0 | 31 | 0 | **31** | **63** | **5** | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **(3)** | 63 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **40** | **0** | **95** | **0** | **95** | **135** | **5** | **156** | **0** | **0** | **0** | **23** | **0** | **23** | **1** | **157** | **137** |
| **SUBTOTAL** | **1,197** | **289** | **2** | **244** | **0** | **244** | **535** | **17** | **110** | **0** | **0** | **0** | **409** | **37** | **446** | **106** | **216** | **538** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 367 | 8 | 0 | 0 | **0** | **375** | **12** | 175 | 0 | 91 | 0 | 558 | 0 | 649 | (19) | **156** | 375 |
| SLIDELL CITY JAIL | 37 | 4 | 0 | 0 | 0 | **0** | **4** | **1** | 14 | 0 | 0 | 0 | 0 | 12 | 12 | 7 | **21** | 4 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **371** | **8** | **0** | **0** | **0** | **379** | **13** | **189** | **0** | **91** | **0** | **558** | **12** | **661** | **(12)** | **177** | **379** |
| WASHINGTON PARISH JAIL | 144 | 29 | 2 | 0 | 0 | **0** | **31** | **10** | (31) | 1 | 0 | 0 | 170 | 0 | 171 | (27) | **(58)** | 31 |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 30 | **30** | 3 |
| **WASHINGTON PARISH TOTAL** | **180** | **32** | **2** | **0** | **0** | **0** | **34** | **10** | **(31)** | **1** | **0** | **0** | **170** | **3** | **174** | **3** | **(28)** | **34** |
| **SUBTOTAL** | **1,397** | **403** | **10** | **0** | **0** | **0** | **413** | **23** | **158** | **1** | **91** | **0** | **728** | **15** | **835** | **(9)** | **149** | **413** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 23 | 1 | 0 | 0 | **0** | **24** | **0** | 76 | 0 | 0 | 0 | 0 | 135 | 135 | (45) | **31** | 24 |
| RAYNE CITY JAIL | 14 | 14 | 0 | 0 | 0 | **0** | **14** | **1** | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | **0** | 14 |
| **ACADIA PARISH TOTAL** | **204** | **37** | **1** | **0** | **0** | **0** | **38** | **1** | **68** | **0** | **0** | **0** | **0** | **135** | **135** | **(37)** | **31** | **38** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 26 | 0 | 0 | 0 | **0** | **26** | **(1)** | 349 | 0 | 0 | 0 | 235 | 0 | 235 | 803 | **1,152** | 27 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** | 0 |
| DEQUINCY CITY JAIL | 20 | 9 | 0 | 0 | 0 | **0** | **9** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 9 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 4 | 0 | 0 | 0 | 1 | 0 | 1 | 24 | **28** | 1 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **36** | **0** | **0** | **0** | **0** | **36** | **(1)** | **454** | **0** | **0** | **0** | **236** | **0** | **236** | **837** | 1,291 | **37** |
| **CAMERON PARISH JAIL** | **75** | **5** | **0** | **0** | **0** | **0** | **5** | **0** | **2** | **1** | **0** | **1** | **28** | **0** | **30** | **38** | **40** | **5** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **1** | **0** | **0** | **0** | **125** | **0** | **125** | **51** | **52** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **184** | **2** | **0** | **0** | **0** | **186** | **0** | **24** | **4** | **9** | **0** | **573** | **27** | **613** | **131** | **155** | **186** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **33** | **0** | **0** | **0** | **0** | **33** | **1** | **17** | **0** | **0** | **0** | **103** | **0** | **103** | **(3)** | **14** | **33** |
| **SUBTOTAL** | **3,126** | **298** | **3** | **0** | **0** | **0** | **301** | **1** | **566** | **5** | **9** | **1** | **1,065** | **162** | **1,242** | **1,017** | **1,583** | **302** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH JAIL** | **572** | **76** | **3** | **0** | **0** | **0** | **79** | **1** | **71** | **0** | **13** | **0** | **355** | **13** | **381** | **41** | **112** | **79** |
| **ASSUMPTION PARISH DETENTION CENTER** | **125** | **36** | **0** | **0** | **0** | **0** | **36** | **(2)** | **(1)** | **0** | **0** | **0** | **83** | **0** | **83** | **7** | **6** | **38** |
| **IBERIA PARISH CRIMINAL JUSTICE FACILITY** | **512** | **74** | **3** | **0** | **0** | **0** | **77** | **(4)** | **63** | **1** | **46** | **0** | **233** | **17** | **297** | **75** | **138** | **81** |
| **JEFFERSON PARISH PRISON** | **1,080** | **84** | **11** | **0** | **0** | **0** | **95** | **0** | **(35)** | **0** | **0** | **42** | **943** | **7** | **992** | **28** | **(7)** | **95** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 139 | 25 | 0 | 8 | **8** | **172** | **0** | (132) | 0 | 0 | 0 | 365 | 0 | 365 | 115 | **(17)** | 172 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **8** | 0 |
| LAFOURCHE TRUSTY | 24 | 4 | 0 | 0 | 0 | **0** | **4** | **0** | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **20** | 4 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 7 | 0 | 69 | 0 | **69** | **76** | **(1)** | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **98** | 77 |
| **LAFOURCHE PARISH TOTAL** | **726** | **150** | **25** | **69** | **8** | **77** | **252** | **(1)** | **(7)** | **0** | **0** | **0** | **365** | **0** | **365** | **116** | **109** | **253** |
| ORLEANS PARISH PRISON | 1,938 | 96 | 1 | 0 | 0 | 0 | 97 | (10) | 753 | 0 | 2 | 0 | 757 | 6 | 765 | 323 | 1,076 | 107 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 16 | 0 | 16 | 16 | 1 | 134 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 134 | 16 |
| **ORLEANS PARISH PRISON TOTAL** | **2,088** | **96** | **1** | **16** | **0** | **16** | **113** | **(9)** | **887** | **0** | **2** | **0** | **757** | **6** | **765** | **323** | **1,210** | **123** |
| **PLAQUEMINES PARISH DETENTION CENTER AND TWP** | **882** | **353** | **11** | **0** | **0** | **0** | **364** | **21** | **(239)** | **0** | **198** | **0** | **0** | **67** | **265** | **492** | **253** | **364** |
| **ST. BERNARD PARISH PRISON AND ANNEX** | **250** | **13** | **2** | **0** | **0** | **0** | **15** | **4** | **5** | **0** | **27** | **0** | **141** | **1** | **169** | **61** | **66** | **15** |
| **ST. CHARLES CORRECTIONAL CENTER AND TWP** | **628** | **146** | **5** | **16** | **0** | **16** | **167** | **(3)** | **133** | **0** | **81** | **0** | **67** | **1** | **149** | **179** | **312** | **169** |
| **ST. JAMES PARISH DETENTION CENTER** | **124** | **19** | **1** | **0** | **0** | **0** | **20** | **0** | **20** | **0** | **0** | **0** | **55** | **0** | **55** | **29** | **49** | **20** |
| **ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON** | **312** | **43** | **0** | **0** | **0** | **0** | **43** | **2** | **82** | **0** | **0** | **0** | **31** | **0** | **31** | **156** | **238** | **43** |
| ST. MARY LAW ENFORCEMENT CENTER AND TWP | 320 | 82 | 0 | 5 | 0 | **5** | **87** | **(2)** | 63 | 0 | 0 | 0 | 5 | 138 | 143 | 27 | **90** | 89 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 4 | 0 | 0 | 0 | 0 | 25 | 25 | 5 | **9** | 3 |
| **ST. MARY PARISH TOTAL** | **357** | **85** | **0** | **5** | **0** | **5** | **90** | **(2)** | **67** | **0** | **0** | **0** | **5** | **163** | **168** | **32** | **99** | **92** |
| **ST. MARTIN PARISH CORRECTIONAL CENTER I** | **186** | **19** | **0** | **0** | **0** | **0** | **19** | **3** | **5** | **0** | **43** | **0** | **138** | **0** | **181** | **(19)** | **(14)** | **19** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 113 | 2 | 0 | 0 | **0** | **115** | **9** | (55) | 1 | 0 | 0 | 342 | 17 | 360 | 192 | **137** | 115 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | **124** | 0 |
| TERREBONNE PARISH ANNEX | 68 | 3 | 0 | 62 | 0 | **62** | **65** | **1** | (65) | 0 | 0 | 0 | 0 | 0 | 0 | 68 | **3** | 65 |
| **TERREBONNE PARISH TOTAL** | **804** | **116** | **2** | **62** | **0** | **62** | **180** | **10** | **0** | **1** | **0** | **0** | **342** | **17** | **360** | **264** | **264** | **180** |
| **SUBTOTAL** | **8,646** | **1,310** | **64** | **168** | **8** | **176** | **1,550** | **20** | **1,051** | **2** | **410** | **42** | **3,515** | **292** | **4,261** | **1,784** | **2,835** | **1,571** |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 2 | 6 | 0 | 0 | 590 | 0 | 0 | 590 | 961 | 967 | 19 |
| SUBTOTAL | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 2 | 6 | 0 | 0 | 590 | 0 | 0 | 590 | 961 | 967 | 19 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | 41,165 | 10,958 | 769 | 1,642 | 95 | 1,737 | 13,464 | 67 | 6,659 | 562 | 752 | 635 | 12,471 | 2,408 | 16,828 | 4,214 | 10,873 | 13,652 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

| | |
|---|---|
| *2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES | 1,422 |
| *3 CO OP WORK RELEASE FACILITIES | |
| TOTAL DOC POPULATION OF CO OP FACILITIES | 982 |
| *4 PRIVATELY OWNED AND/OR MANAGED TWP | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS | 336 |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 100 | 0 |
| FRANKLIN (NE) | 156 | 0 |
| MADISON/LTCW (NE) | 0 | 97 |
| RAPIDES (CEN) | 214 | 0 |
| SOUTHWEST | 102 | 0 |
| EAST BATON ROUGE (CAP) | 26 | 0 |
| WEST BATON ROUGE (CAP) | 46 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 288 | 0 |
| LAFAYETTE (SW) | 119 | 0 |
| PLAQUEMINES (SE) | 171 | 0 |
| LAFOURCHE (SE - CENTRAL) | 72 | 9 |
| TOTAL | 1,294 | 106 |

*Numbers are included in counts at top of report (either as DOC or TWP)

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH JAIL** | **55** | **10** | **0** | **0** | **0** | **0** | **10** | **1** | **8** | **0** | **0** | **0** | **15** | **1** | 16 | **21** | **29** | **10** |
| BOSSIER MAX | 544 | 6 | 5 | 0 | 0 | **0** | **11** | **5** | 49 | 4 | 2 | 0 | 473 | 15 | 494 | (10) | **39** | 11 |
| BOSSIER MED | 764 | 497 | 0 | 0 | 0 | **0** | **497** | **(19)** | 138 | 0 | 25 | 0 | 3 | 10 | 38 | 91 | **229** | 516 |
| BOSSIER SHIRP 90 DAY RE1 | 120 | 117 | 0 | 0 | 0 | **0** | **117** | **(2)** | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **3** | 119 |
| BOSSIER SHIRP 90 DAY RE2 | 215 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **215** | 0 |
| **BOSSIER PARISH TOTAL** | **1,643** | **620** | **5** | **0** | **0** | **0** | **625** | **(16)** | **405** | **4** | **27** | **0** | **476** | **25** | **532** | **81** | **486** | **646** |
| **CADDO CORRECTIONAL CENTER** | **1,500** | **330** | **33** | **0** | **0** | **0** | **363** | **18** | **87** | **4** | **69** | **0** | **980** | **36** | **1,089** | **(39)** | **48** | **363** |
| **CLAIBORNE DETENTION CENTER AND TWP** | **590** | 373 | 0 | 4 | 0 | **4** | **377** | **(5)** | 68 | 0 | 0 | 0 | 216 | 0 | 216 | (71) | **(3)** | 382 |
| **DESOTO PARISH DETENTION CENTER** | **151** | **41** | **0** | **0** | **0** | **0** | **41** | **(4)** | **(6)** | **0** | **0** | **0** | **0** | **69** | 69 | **47** | **41** | **45** |
| **JACKSON PARISH JAIL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **800** | **0** | **0** | **0** | **0** | **0** | 0 | **452** | **1,252** | **0** |
| **NATCHITOCHES PARISH DETENTION CENTER** | **516** | 108 | 4 | 0 | 0 | **0** | **112** | **(3)** | 228 | 0 | 22 | 0 | 116 | 6 | 144 | 32 | **260** | 115 |
| **RED RIVER PARISH JAIL** | **76** | **13** | **0** | **0** | **0** | **0** | **13** | **(1)** | **37** | **0** | **0** | **0** | **39** | **0** | 39 | **(13)** | **24** | **14** |
| SABINE PARISH DETENTION CENTER | 134 | 61 | 0 | 0 | 0 | **0** | **61** | **4** | 4 | 0 | 0 | 0 | 0 | 74 | 74 | (5) | **(1)** | 61 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 6 | 0 | 0 | **0** | **6** | **2** | 4 | 0 | 0 | 0 | 0 | 16 | 16 | 3 | **7** | 6 |
| **SABINE PARISH TOTAL** | **163** | **61** | **6** | **0** | **0** | **0** | **67** | **6** | **8** | **0** | **0** | **0** | **0** | **90** | **90** | **(2)** | **6** | **67** |
| WEBSTER - BAYOU DORCHEAT CORRECTIONAL CENTER AND TWP | 344 | 264 | 0 | 70 | 0 | **70** | **334** | **11** | (24) | 0 | 0 | 0 | 121 | 112 | 233 | (199) | **(223)** | 334 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 89 | 0 | 0 | 0 | **0** | **89** | **(1)** | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **11** | 90 |
| WEBSTER PARISH JAIL | 61 | 0 | 13 | 0 | 8 | **8** | **21** | **0** | (6) | 0 | 0 | 0 | 32 | 15 | 47 | (1) | **(7)** | 21 |
| **WEBSTER PARISH TOTAL** | **505** | **353** | **13** | **70** | **8** | **78** | **444** | **10** | **(19)** | **0** | **0** | **0** | **153** | **127** | **280** | **(200)** | **(219)** | **445** |
| WINN PARISH JAIL | 150 | 42 | 0 | 0 | 0 | **0** | **42** | **(6)** | (30) | 0 | 0 | 0 | 86 | 1 | 87 | 51 | **21** | 48 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | **30** | 0 |
| **WINN PARISH TOTAL** | **180** | **42** | **0** | **0** | **0** | **0** | **42** | **(6)** | **(23)** | **0** | **0** | **0** | **86** | **1** | **87** | **74** | **51** | **48** |
| **SUBTOTAL** | **6,631** | **1,951** | **61** | **74** | **8** | **82** | **2,094** | **0** | **1,593** | **8** | **118** | **0** | **2,081** | **355** | **2,562** | **382** | **1,975** | **2,135** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CALDWELL CORRECTIONAL CENTER | 351 | 306 | 0 | 0 | 0 | **0** | **306** | **(9)** | 6 | 0 | 0 | 0 | 0 | 33 | 33 | 6 | **12** | 315 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 198 | 19 | 0 | 0 | **0** | **217** | **3** | (217) | 0 | 0 | 0 | 0 | 48 | 48 | 201 | **(16)** | 217 |
| **CALDWELL PARISH TOTAL** | **600** | **504** | **19** | **0** | **0** | **0** | **523** | **(6)** | **(211)** | **0** | **0** | **0** | **0** | **81** | **81** | **207** | **(4)** | **532** |
| EAST CARROLL RIVERBEND PHASE I | 252 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 0 | 0 | 0 | 0 | 310 | 0 | 310 | (58) | **(58)** | 0 |
| EAST CARROLL RIVERBEND PHASE II | 416 | 242 | 1 | 0 | 0 | **0** | **243** | **0** | 107 | 0 | 0 | 0 | 205 | 0 | 205 | (139) | **(32)** | 243 |
| EAST CARROLL RIVERBEND PHASE III | 660 | 608 | 0 | 0 | 0 | **0** | **608** | **(2)** | (58) | 0 | 0 | 0 | 0 | 0 | 0 | 110 | **52** | 610 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **850** | **1** | **0** | **0** | **0** | **851** | **(2)** | **49** | **0** | **0** | **0** | **515** | **0** | **515** | **(87)** | **(38)** | **853** |
| **FRANKLIN PARISH DETENTION CENTER AND TWP** | **834** | **701** | **0** | **33** | **0** | **33** | **734** | **2** | **41** | **0** | **0** | **0** | **98** | **4** | **102** | **(43)** | **(2)** | **734** |
| **LINCOLN PARISH DETENTION CENTER AND TWP** | **241** | **89** | **3** | **24** | **0** | **24** | **116** | **(6)** | **34** | **0** | **0** | **0** | **172** | **3** | **175** | **(84)** | **(50)** | **122** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 231 | 0 | 0 | 0 | **0** | **231** | **0** | 29 | 0 | 0 | 0 | 38 | 0 | 38 | (38) | **(9)** | 231 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 244 | 0 | 0 | 0 | **0** | **244** | **(9)** | 46 | 0 | 0 | 0 | 1 | 0 | 1 | 43 | **89** | 253 |
| MADISON PARISH SOUTHERN CORRECTIONAL FACILITY *2 | 564 | 380 | 0 | 0 | 0 | **0** | **380** | **0** | 120 | 0 | 0 | 0 | 66 | 1 | 67 | (3) | **117** | 380 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | **0** | **1** | **1** | 3 | 0 | 0 | 0 | 15 | 0 | 15 | 17 | **20** | 1 |
| MADISON (LOUISIANA TRANSITION CENTER FOR WOMEN) *2 | 548 | 0 | 492 | 0 | 0 | **0** | **492** | **5** | 56 | 0 | 0 | 0 | 81 | 0 | 81 | (81) | **(25)** | 492 |
| **MADISON PARISH TOTAL** | **1,742** | **856** | **492** | **0** | **0** | **0** | **1,348** | **(3)** | **254** | **0** | **0** | **0** | **201** | **1** | **202** | **(62)** | **192** | **1,357** |
| MOREHOUSE PARISH DETENTION CENTER AND TWP | 272 | 96 | 0 | 73 | 0 | **73** | **169** | **5** | 101 | 0 | 0 | 0 | 0 | 3 | 3 | (1) | **100** | 169 |
| MOREHOUSE PARISH JAIL AND ANNEX | 264 | 72 | 3 | 0 | 0 | **0** | **75** | **10** | 85 | 0 | 0 | 0 | 0 | 142 | 142 | (38) | **47** | 75 |
| **MOREHOUSE PARISH TOTAL** | **536** | **168** | **3** | **73** | **0** | **73** | **244** | **15** | **186** | **0** | **0** | **0** | **0** | **145** | **145** | **(39)** | **147** | **244** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 264 | 21 | 0 | 0 | **0** | **285** | **(9)** | 55 | 0 | 35 | 0 | 632 | 30 | 697 | 35 | **90** | 294 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 52 | **52** | **54** | **(4)** | (26) | 0 | 0 | 0 | 0 | 0 | 0 | 52 | **26** | 58 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 61 | 0 | **61** | **61** | **4** | 189 | 0 | 0 | 0 | 0 | 0 | 0 | (170) | **19** | 61 |
| **OUACHITA PARISH TOTAL** | **1,232** | **264** | **23** | **61** | **52** | **113** | **400** | **(9)** | **218** | **0** | **35** | **0** | **632** | **30** | **697** | **(83)** | **135** | **413** |
| **RICHLAND PARISH DETENTION CENTER AND TWP** | **782** | **464** | **3** | **64** | **0** | **64** | **531** | **(8)** | **69** | **0** | **0** | **0** | **4** | **104** | **108** | **74** | **143** | **539** |
| **TENSAS PARISH DETENTION CENTER AND TWP** | **600** | **400** | **0** | **0** | **0** | **0** | **400** | **2** | **(130)** | **0** | **0** | **0** | **41** | **19** | **60** | **270** | **140** | **400** |
| **UNION PARISH DETENTION CENTER AND TWP** | **388** | **151** | **0** | **47** | **0** | **47** | **198** | **8** | **42** | **0** | **0** | **0** | **140** | **2** | **142** | **6** | **48** | **198** |
| **WEST CARROLL PARISH JAIL** | **26** | **15** | **0** | **0** | **0** | **0** | **15** | **(1)** | **(3)** | **0** | **0** | **0** | **13** | **0** | **13** | **1** | **(2)** | **16** |
| **SUBTOTAL** | **8,309** | **4,462** | **544** | **302** | **52** | **354** | **5,360** | **(8)** | **549** | **0** | **35** | **0** | **1,816** | **389** | **2,240** | **160** | **709** | **5,408** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 147 | 0 | 0 | 0 | **0** | **147** | **4** | 138 | 0 | 0 | 0 | 193 | 2 | 195 | (42) | **96** | 147 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER AND TWP (DC 3) | 317 | 0 | 30 | 0 | 9 | **9** | **39** | **(5)** | 211 | 0 | 0 | 0 | 65 | 1 | 66 | 1 | **212** | 43 |
| **AVOYELLES PARISH TOTAL** | **755** | **147** | **30** | **0** | **9** | **9** | **186** | **(1)** | **349** | **0** | **0** | **0** | **258** | **3** | **261** | **(41)** | **308** | **190** |
| BEAUREGARD PARISH JAIL COMPLEX | 161 | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **32** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **161** | **0** |
| SOUTHWEST CORRECTIONAL AND TWP *3 | 800 | **422** | **0** | **294** | **0** | **294** | **716** | **1** | **84** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **84** | **716** |
| **BEAUREGARD PARISH TOTAL** | **961** | **422** | **0** | **294** | **0** | **294** | **716** | **1** | **116** | **0** | **0** | **0** | **0** | **0** | **0** | **129** | **245** | **716** |
| CATAHOULA CORRECTIONAL CENTER AND TWP | 830 | 330 | 0 | 2 | 0 | **2** | **332** | **20** | 287 | 0 | 0 | 0 | 392 | 33 | 425 | (214) | **73** | 332 |
| CATAHOULA PARISH JAIL | 32 | 12 | 0 | 0 | 0 | **0** | **12** | **0** | 4 | 0 | 0 | 0 | 0 | 1 | 1 | 15 | **19** | 12 |
| **CATAHOULA PARISH TOTAL** | **862** | **342** | **0** | **2** | **0** | **2** | **344** | **20** | **291** | **0** | **0** | **0** | **392** | **34** | **426** | **(199)** | **92** | **344** |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP | 530 | 393 | 0 | 22 | 0 | **22** | **415** | **18** | 35 | 0 | 0 | 0 | 45 | 0 | 45 | 35 | **70** | 415 |
| CONCORDIA PARISH CORRECTIONAL FACILITY AND TWP FOR WOMEN | 224 | 0 | 63 | 0 | 30 | **30** | **93** | **(1)** | 131 | 0 | 0 | 0 | 105 | 0 | 105 | (105) | **26** | 94 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | **0** | **5** | **0** | 0 | 0 | 0 | 0 | 27 | 0 | 27 | 16 | **16** | 5 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **602** | 0 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **398** | **63** | **22** | **30** | **52** | **513** | **17** | **768** | **0** | **0** | **0** | **177** | **0** | **177** | **(54)** | **714** | **514** |
| **GRANT PARISH DETENTION CENTER** | **106** | **51** | **0** | **0** | **0** | **0** | **51** | **1** | **3** | **0** | **0** | **0** | **45** | **0** | **45** | **7** | **10** | **51** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 80 | 0 | 0 | 0 | **0** | **80** | **(4)** | 349 | 504 | 0 | 0 | 31 | 4 | 539 | (211) | **138** | 84 |
| LASALLE PARISH JAIL | 29 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 4 | 0 | 0 | 0 | 5 | 0 | 5 | 17 | **21** | 3 |
| **LASALLE PARISH TOTAL** | **786** | **83** | **0** | **0** | **0** | **0** | **83** | **(4)** | **353** | **504** | **0** | **0** | **36** | **4** | **544** | **(194)** | **159** | **87** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | (3) | 4 | 1 | 0 | 298 | 9 | 312 | 36 | **33** | 3 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 121 | 0 | 0 | 0 | **0** | **121** | **(3)** | 19 | 0 | 0 | 0 | 0 | 5 | 5 | (5) | **14** | 124 |
| RAPIDES PARISH DETENTION CENTER | 391 | 262 | 0 | 0 | 0 | **0** | **262** | **(1)** | 68 | 22 | 5 | 0 | 28 | 0 | 55 | 6 | **74** | 263 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 38 | 0 | **38** | **38** | **2** | 162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **162** | 38 |
| RAPIDES PARISH TWP | 55 | 0 | 0 | 39 | 0 | **39** | **39** | **0** | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **16** | 39 |
| **RAPIDES PARISH TOTAL** | **1,134** | **386** | **0** | **77** | **0** | **77** | **463** | **(2)** | **262** | **26** | **6** | **0** | **326** | **14** | **372** | **37** | **299** | **467** |
| **VERNON PARISH JAIL** | **150** | 9 | 0 | 0 | 0 | **0** | **9** | **0** | (4) | 0 | 0 | 0 | 126 | 0 | 126 | 19 | **15** | 9 |
| **SUBTOTAL** | **6,158** | **1,838** | **93** | **395** | **39** | **434** | **2,365** | **32** | **2,138** | **530** | **6** | **0** | **1,360** | **55** | **1,951** | **(296)** | **1,842** | **2,378** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALLEN PARISH JAIL | 172 | 8 | 0 | 0 | 0 | **0** | **8** | **0** | 2 | 0 | 0 | 0 | 0 | 99 | 99 | 63 | **65** | 8 |
| KINDER CITY JAIL | 3 | 2 | 0 | 0 | 0 | **0** | **2** | **0** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **1** | 2 |
| **ALLEN PARISH TOTAL** | **175** | **10** | **0** | **0** | **0** | **0** | **10** | **0** | **2** | **0** | **0** | **0** | **0** | **99** | **99** | **64** | **66** | **10** |
| EVANGELINE PARISH JAIL | 72 | 19 | 0 | 0 | 0 | **0** | **19** | **1** | 11 | 0 | 0 | 0 | 5 | 52 | 57 | (15) | **(4)** | 19 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | **6** | 0 |
| MAMOU CITY JAIL | 10 | 10 | 0 | 0 | 0 | **0** | **10** | **2** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **0** | 10 |
| VILLE PLATTE CITY JAIL | 28 | 8 | 0 | 0 | 0 | **0** | **8** | **1** | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 25 | **20** | 8 |
| **EVANGELINE PARISH TOTAL** | **116** | **37** | **0** | **0** | **0** | **0** | **37** | **4** | **9** | **0** | **0** | **0** | **5** | **52** | **57** | **13** | **22** | **37** |
| **IBERVILLE PARISH DETENTION CENTER** | **119** | **5** | **1** | **0** | **0** | **0** | **6** | **(3)** | **4** | **0** | **0** | **0** | **98** | **4** | **102** | **7** | **11** | **9** |
| **POINTE COUPEE PARISH DETENTION CENTER** | **209** | **16** | **0** | **0** | **0** | **0** | **16** | **0** | **39** | **0** | **0** | **0** | **0** | **60** | **60** | **94** | **133** | **16** |
| **ST. LANDRY PARISH JAIL** | 244 | 19 | 0 | 0 | 0 | **0** | **19** | **(3)** | 1 | 0 | 0 | 0 | 0 | 209 | 209 | 15 | **16** | 22 |
| **SUBTOTAL** | **863** | **87** | **1** | **0** | **0** | **0** | **88** | **(2)** | **55** | **0** | **0** | **0** | **103** | **424** | **527** | **193** | **248** | **94** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH PRISON | 1,594 | 109 | 3 | 0 | 0 | **0** | **112** | **30** | (12) | 0 | 9 | 0 | 857 | 878 | 1,744 | (250) | **(262)** | 112 |
| EAST BATON ROUGE TWP *4 | 250 | 0 | 0 | 211 | 0 | **211** | **211** | **12** | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **39** | 211 |
| **EAST BATON ROUGE PARISH TOTAL** | **1,844** | **109** | **3** | **211** | **0** | **211** | **323** | **42** | **27** | **0** | **9** | **0** | **857** | **878** | **1,744** | **(250)** | **(223)** | **323** |
| LIVINGSTON PARISH JAIL | 673 | 172 | 17 | 0 | 0 | 0 | 189 | 13 | 141 | 4 | 0 | 1 | 377 | 23 | 405 | (62) | 79 | 189 |
| LOCK 5 LIVINGSTON TWP *4 | 150 | 4 | 0 | 70 | 0 | 70 | 74 | 2 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 74 |
| **LIVINGSTON PARISH TOTAL** | **823** | **176** | **17** | **70** | **0** | **70** | **263** | **15** | **217** | **4** | **0** | **1** | **377** | **23** | **405** | **(62)** | **155** | **263** |
| WEST BATON ROUGE PARISH JAIL | 333 | 103 | 0 | 0 | 0 | **0** | **103** | **5** | (23) | 0 | 71 | 0 | 119 | 0 | 190 | 63 | **40** | 103 |
| WEST BATON ROUGE SHERIFF'S TWP | 77 | 44 | 0 | 71 | 0 | **71** | **115** | **(3)** | (38) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **(38)** | 118 |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 117 | 0 | **117** | **117** | **(6)** | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **68** | 123 |
| **WEST BATON ROUGE PARISH TOTAL** | **595** | **147** | **0** | **188** | **0** | **188** | **335** | **(4)** | **7** | **0** | **71** | **0** | **119** | **0** | **190** | **63** | **70** | **344** |
| **SUBTOTAL** | **3,262** | **432** | **20** | **469** | **0** | **469** | **921** | **53** | **251** | **4** | **80** | **1** | **1,353** | **901** | **2,339** | **(249)** | **2** | **930** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST FELICIANA PARISH JAIL AND TWP** | **242** | 90 | 0 | 98 | 0 | **98** | **188** | **(2)** | (88) | 0 | 0 | 0 | 10 | 37 | 47 | 95 | **7** | 190 |
| **ST. HELENA PARISH JAIL** | **56** | **8** | **0** | **0** | **0** | **0** | **8** | **0** | **4** | **0** | **0** | **0** | **41** | **0** | **41** | **3** | **7** | **8** |
| TANGIPAHOA PARISH JAIL | 487 | 156 | 2 | 0 | 0 | **0** | **158** | **(5)** | (3) | 0 | 0 | 0 | 323 | 2 | 325 | 7 | **4** | 163 |
| TANGIPAHOA PARISH JAIL TWP | 85 | 0 | 0 | 51 | 0 | **51** | **51** | **(3)** | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **34** | 54 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **11** | 1 |
| **TANGIPAHOA PARISH TOTAL** | **584** | **157** | **2** | **51** | **0** | **51** | **210** | **(8)** | **32** | **0** | **0** | **0** | **323** | **2** | **325** | **17** | **49** | **218** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 12 | 0 | 0 | 0 | **0** | **12** | **4** | 3 | 0 | 0 | 0 | 22 | 0 | 22 | 2 | **5** | 12 |
| WEST FELICIANA TWP | 216 | 28 | 0 | 68 | 0 | **68** | **96** | **2** | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **120** | 96 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 24 | 0 | **24** | **24** | **(3)** | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **36** | 27 |
| **WEST FELICIANA PARISH TOTAL** | **315** | **40** | **0** | **92** | **0** | **92** | **132** | **3** | **159** | **0** | **0** | **0** | **22** | **0** | **22** | **2** | **161** | **135** |
| **SUBTOTAL** | **1,197** | **295** | **2** | **241** | **0** | **241** | **538** | **(7)** | **107** | **0** | **0** | **0** | **396** | **39** | **435** | **117** | **224** | **551** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ST. TAMMANY PARISH JAIL | 1,180 | 345 | 16 | 0 | 0 | **0** | **361** | **2** | 189 | 0 | 95 | 0 | 533 | 0 | 628 | 2 | **191** | 361 |
| SLIDELL CITY JAIL | 37 | 4 | 0 | 0 | 0 | **0** | **4** | **0** | 14 | 0 | 0 | 0 | 0 | 9 | 9 | 10 | **24** | 4 |
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **349** | **16** | **0** | **0** | **0** | **365** | **2** | **203** | **0** | **95** | **0** | **533** | **9** | **637** | **12** | **215** | **365** |
| WASHINGTON PARISH JAIL | 144 | 19 | 2 | 0 | 0 | **0** | **21** | **2** | (21) | 1 | 0 | 0 | 186 | 0 | 187 | (43) | **(64)** | 21 |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 23 | **23** | 3 |
| **WASHINGTON PARISH TOTAL** | **180** | **22** | **2** | **0** | **0** | **0** | **24** | **2** | **(21)** | **1** | **0** | **0** | **186** | **10** | **197** | **(20)** | **(41)** | **24** |
| **SUBTOTAL** | **1,397** | **371** | **18** | **0** | **0** | **0** | **389** | **4** | **182** | **1** | **95** | **0** | **719** | **19** | **834** | **(8)** | **174** | **389** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 22 | 1 | 0 | 0 | **0** | **23** | **3** | 77 | 0 | 0 | 0 | 0 | 153 | 153 | (63) | **14** | 23 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | **0** | **13** | **0** | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 8 | **1** | 13 |
| **ACADIA PARISH TOTAL** | **204** | **35** | **1** | **0** | **0** | **0** | **36** | **3** | **70** | **0** | **0** | **0** | **0** | **153** | **153** | **(55)** | **15** | **36** |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 34 | 1 | 0 | 0 | **0** | **35** | **6** | 340 | 0 | 0 | 0 | 538 | 0 | 538 | 500 | **840** | 35 |
| CEDARWOOD MANOR TWP *3 | 100 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **100** | 0 |
| DEQUINCY CITY JAIL | 20 | 10 | 0 | 0 | 0 | **0** | **10** | **0** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | **10** | 10 |
| SULPHUR CITY JAIL | 30 | 2 | 0 | 0 | 0 | **0** | **2** | **0** | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | **28** | 2 |
| **CALCASIEU PARISH TOTAL** | **1,563** | **46** | **1** | **0** | **0** | **0** | **47** | **6** | **443** | **0** | **0** | **0** | **538** | **0** | **538** | **535** | 978 | **47** |
| **CAMERON PARISH JAIL** | **75** | **5** | **0** | **0** | **0** | **0** | **5** | **0** | **2** | **4** | **0** | **0** | **28** | **0** | **32** | **36** | **38** | **5** |
| **JEFFERSON DAVIS CORRECTIONAL CENTER** | **180** | **3** | **0** | **0** | **0** | **0** | **3** | **0** | **1** | **0** | **0** | **0** | **131** | **0** | **131** | **45** | **46** | **3** |
| **LAFAYETTE CORRECTIONAL CENTER AND ANNEX** | **954** | **185** | **2** | **0** | **0** | **0** | **187** | **0** | **23** | **1** | **12** | **0** | **601** | **37** | **651** | **93** | **116** | **190** |
| **VERMILION PARISH CORRECTIONAL CENTER** | **150** | **36** | **0** | **0** | **0** | **0** | **36** | **(3)** | **14** | **0** | **0** | **0** | **105** | **0** | **105** | **(5)** | **9** | **39** |
| **SUBTOTAL** | **3,126** | **310** | **4** | **0** | **0** | **0** | **314** | **6** | **553** | **5** | **12** | **0** | **1,403** | **190** | **1,610** | **649** | **1,202** | **320** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH JAIL** | **572** | **80** | **4** | **0** | **0** | **0** | **84** | **(1)** | **66** | **0** | **14** | **0** | **323** | **14** | **351** | **71** | **137** | **85** |
| **ASSUMPTION PARISH DETENTION CENTER** | **125** | **35** | **0** | **0** | **0** | **0** | **35** | **0** | **0** | **0** | **0** | **0** | **77** | **0** | **77** | **13** | **13** | **35** |
| **IBERIA PARISH CRIMINAL JUSTICE FACILITY** | **512** | **75** | **5** | **0** | **0** | **0** | **80** | **4** | **60** | **1** | **47** | **0** | **248** | **24** | **320** | **52** | **112** | **80** |
| **JEFFERSON PARISH PRISON** | **1,080** | **101** | **13** | **0** | **0** | **0** | **114** | **24** | **(54)** | **0** | **0** | **37** | **943** | **7** | **987** | **33** | **(21)** | **114** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX AND FEMALE TWP | 520 | 147 | 16 | 0 | 7 | **7** | **170** | **(5)** | (130) | 0 | 0 | 0 | 377 | 0 | 377 | 103 | **(27)** | 175 |
| LAFOURCHE PARISH JAIL - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | **8** | 0 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | **0** | **3** | **0** | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **21** | 3 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 5 | 0 | 72 | 0 | **72** | **77** | **0** | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | **97** | 77 |
| **LAFOURCHE PARISH TOTAL** | **726** | **155** | **16** | **72** | **7** | **79** | **250** | **(5)** | **(5)** | **0** | **0** | **0** | **377** | **0** | **377** | **104** | **99** | **255** |
| ORLEANS PARISH PRISON | 1,938 | 128 | 1 | 0 | 0 | 0 | 129 | 2 | 721 | 0 | 2 | 0 | 781 | 8 | 791 | 297 | 1,018 | 129 |
| ORLEANS PARISH PRISON TWP | 150 | 0 | 0 | 12 | 0 | 12 | 12 | (3) | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 138 | 15 |
| **ORLEANS PARISH PRISON TOTAL** | **2,088** | **128** | **1** | **12** | **0** | **12** | **141** | **(1)** | **859** | **0** | **2** | **0** | **781** | **8** | **791** | **297** | **1,156** | **144** |
| **PLAQUEMINES PARISH DETENTION CENTER AND TWP** | **882** | **358** | **11** | **0** | **0** | **0** | **369** | **6** | **(244)** | **0** | **228** | **0** | **0** | **62** | **290** | **467** | **223** | **369** |
| **ST. BERNARD PARISH PRISON AND ANNEX** | **250** | **8** | **1** | **0** | **0** | **0** | **9** | **(10)** | **11** | **0** | **26** | **0** | **149** | **1** | **176** | **54** | **65** | **19** |
| **ST. CHARLES CORRECTIONAL CENTER AND TWP** | **628** | **150** | **3** | **14** | **0** | **14** | **167** | **(7)** | **133** | **0** | **90** | **0** | **77** | **3** | **170** | **158** | **291** | **174** |
| **ST. JAMES PARISH DETENTION CENTER** | **124** | **18** | **3** | **0** | **0** | **0** | **21** | **0** | **19** | **0** | **0** | **0** | **54** | **1** | **55** | **29** | **48** | **21** |
| **ST. JOHN CORRECTIONAL CENTER AND PARISH PRISON** | **312** | **44** | **0** | **0** | **0** | **0** | **44** | **(1)** | **81** | **0** | **0** | **0** | **41** | **0** | **41** | **146** | **227** | **45** |
| ST. MARY LAW ENFORCEMENT CENTER AND TWP | 320 | 65 | 0 | 11 | 0 | **11** | **76** | **2** | 74 | 0 | 0 | 0 | 5 | 135 | 140 | 30 | **104** | 76 |
| PATTERSON CITY JAIL | 37 | 1 | 0 | 0 | 0 | **0** | **1** | **0** | 6 | 0 | 0 | 0 | 0 | 16 | 16 | 14 | **20** | 1 |
| **ST. MARY PARISH TOTAL** | **357** | **66** | **0** | **11** | **0** | **11** | **77** | **2** | **80** | **0** | **0** | **0** | **5** | **151** | **156** | **44** | **124** | **77** |
| **ST. MARTIN PARISH CORRECTIONAL CENTER I** | **186** | **24** | **0** | **0** | **0** | **0** | **24** | **0** | **0** | **0** | **38** | **0** | **147** | **0** | **185** | **(23)** | **(23)** | **24** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 120 | 5 | 0 | 0 | **0** | **125** | **(2)** | (65) | 1 | 0 | 0 | 389 | 16 | 406 | 146 | **81** | 127 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX & TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | **0** | **0** | **0** | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | **124** | 0 |
| TERREBONNE PARISH ANNEX | 68 | 4 | 0 | 63 | 0 | **63** | **67** | **1** | (67) | 0 | 0 | 0 | 0 | 0 | 0 | 68 | **1** | 67 |
| **TERREBONNE PARISH TOTAL** | **804** | **124** | **5** | **63** | **0** | **63** | **192** | **(1)** | **(12)** | **1** | **0** | **0** | **389** | **16** | **406** | **218** | **206** | **194** |
| **SUBTOTAL** | **8,646** | **1,366** | **62** | **172** | **7** | **179** | **1,607** | **10** | **994** | **2** | **445** | **37** | **3,611** | **287** | **4,382** | **1,663** | **2,657** | **1,636** |

| WNC REGION<br>LT. COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WNC | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 0 | 784 | 0 | 0 | 784 | 767 | 773 | 19 |
| SUBTOTAL | 1,576 | 19 | 0 | 0 | 0 | 0 | 19 | 0 | 6 | 0 | 0 | 784 | 0 | 0 | 784 | 767 | 773 | 19 |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC TOTAL TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | DOC VACANCIES | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH | OTHER TOTAL | OTHER VACANCIES | TOTAL VACANCIES | WKLY DOC MAX |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GRAND TOTAL | 41,165 | 11,131 | 805 | 1,653 | 106 | 1,759 | 13,695 | 88 | 6,428 | 550 | 791 | 822 | 12,842 | 2,659 | 17,664 | 3,378 | 9,806 | 13,860 |

*1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.

| | |
|---|---|
| *2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES | 1,427 |
| *3 CO OP WORK RELEASE FACILITIES | |
| TOTAL DOC POPULATION OF CO OP FACILITIES | 972 |
| *4 PRIVATELY OWNED AND/OR MANAGED TWP | |
| TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS | 285 |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 123 | 0 |
| FRANKLIN (NE) | 225 | 0 |
| MADISON/LTCW (NE) | 0 | 89 |
| RAPIDES (CEN) | 212 | 0 |
| SOUTHWEST | 131 | 0 |
| EAST BATON ROUGE (CAP) | 34 | 0 |
| WEST BATON ROUGE (CAP) | 21 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 253 | 0 |
| LAFAYETTE (SW) | 119 | 0 |
| PLAQUEMINES (SE) | 191 | 0 |
| LAFOURCHE (SE - CENTRAL) | 89 | 5 |
| TOTAL | 1,398 | 94 |
| *Numbers are included in counts at top of report (either as DOC or TWP) | | |

| VACANT FACILITIES | OPERATIONAL CAPACITY |
|---|---|
| BOSSIER MIN | 248 |
| BOSSIER S.O. TREATMENT CENTER (no loss of beds) | 0 |
| CADDO TWP | 240 |
| CLAIBORNE PARISH JAIL | 65 |
| NATCHITOCHES PARISH TWP | 48 |
| CALDWELL PARISH JAIL | 45 |
| EAST CARROLL DETENTION CENTER | 428 |
| OUACHITA PARISH MALE TWP (old bldg) | 250 |
| TENSAS - JB EVANS CORRECTIONAL CENTER *1,2 | 388 |
| WEST CARROLL DETENTION CENTER *2,6 | 732 |
| AVOYELLES BUNKIE DETENTION CENTER (DC 2) AND TWP | 322 |
| AVOYELLES SIMMESPORT CORRECTIONAL CENTER (DC 4) | 298 |
| VERNON CORRECTIONAL CENTER AND TWP | 232 |
| SOUTH LOUISIANA CORRECTIONAL CENTER *2 | 1,017 |
| ST. TAMMANY TWP TRUSTEES FOR ST. TAMMANY SO | 37 |
| ST. TAMMANY CONTRACT TWP *3 | 70 |
| ST. TAMMANY INHOUSE TWP | 65 |
| NORTHSHORE TWP | 235 |
| JENNINGS CITY JAIL | 40 |
| LAFAYETTE TWP | 206 |
| LAFOURCHE PARISH DETENTION CENTER | 244 |
| ST. MARY CORRECTIONAL CENTER | 115 |
| ST. MARTIN PARISH CORRECTIONAL CENTER II *6 | 365 |
| ORLEANS HOUSE OF DETENTION | 856 |
| ORLEANS PARISH PRISON | 831 |
| ORLEANS CONCHETTA | 408 |
| ORLEANS TEMPLEMAN V | 316 |
| IBERIA TWP *2,4 | 158 |
| TERREBONNE SHERIFF TWP *2,4 | 244 |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 6/29/2022

**NORTHWEST REGION**
**COL. SCOTT COTTRELL, DWCC**

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **9** | **0** | **0** | **0** | **9** | **(1)** | **0** | **0** | **0** | **16** | **1** | **17** | 29 |
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 16 | 1 | 17 | 29 |
| **BOSSIER PARISH TOTAL** | **1,643** | **681** | **8** | **0** | **0** | **689** | **25** | **4** | **25** | **0** | **425** | **23** | **477** | **477** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 1 | 8 | 0 | 0 | 9 | 1 | 4 | 2 | 0 | 422 | 8 | 436 | 99 |
| BOSSIER MEDIUM SECURITY FACILITY | 764 | 566 | 0 | 0 | 0 | 566 | 28 | 0 | 23 | 0 | 3 | 15 | 41 | 157 |
| BOSSIER MEDIUM SHISAP | 120 | 114 | 0 | 0 | 0 | 114 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| BOSSIER SHISAP 90 RE | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| **CADDO PARISH TOTAL** | **1,500** | **276** | **38** | **0** | **0** | **314** | **(12)** | **6** | **62** | **0** | **989** | **33** | **1,090** | **96** |
| CADDO CORRECTIONAL CENTER | 1,500 | 276 | 38 | 0 | 0 | 314 | (12) | 6 | 62 | 0 | 989 | 33 | 1,090 | 96 |
| **CLAIBORNE PARISH TOTAL** | **590** | **382** | **0** | **5** | **0** | **387** | **11** | **0** | **0** | **0** | **210** | **4** | **214** | **(11)** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 382 | 0 | 0 | 0 | 382 | 11 | 0 | 0 | 0 | 210 | 4 | 214 | (8) |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| **DESOTO PARISH TOTAL** | **151** | **32** | **1** | **0** | **0** | **33** | **(2)** | **0** | **0** | **0** | **0** | **88** | **88** | **30** |
| DESOTO PARISH DETENTION CENTER | 151 | 32 | 1 | 0 | 0 | 33 | (2) | 0 | 0 | 0 | 0 | 88 | 88 | 30 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **105** | **1** | **0** | **0** | **106** | **(3)** | **0** | **21** | **0** | **129** | **4** | **154** | **256** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 105 | 1 | 0 | 0 | 106 | (3) | 0 | 21 | 0 | 129 | 4 | 154 | 256 |
| **RED RIVER PARISH TOTAL** | **76** | **13** | **0** | **0** | **0** | **13** | **0** | **0** | **0** | **0** | **37** | **0** | **37** | **26** |
| RED RIVER PARISH JAIL | 76 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 37 | 0 | 37 | 26 |
| **SABINE PARISH TOTAL** | **163** | **65** | **8** | **0** | **0** | **73** | **10** | **0** | **0** | **0** | **0** | **88** | **88** | **2** |
| SABINE PARISH DETENTION CENTER | 134 | 65 | 0 | 0 | 0 | 65 | 8 | 0 | 0 | 0 | 0 | 72 | 72 | (3) |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 8 | 0 | 0 | 8 | 2 | 0 | 0 | 0 | 0 | 16 | 16 | 5 |
| **WEBSTER PARISH TOTAL** | **505** | **345** | **16** | **68** | **8** | **437** | **5** | **0** | **0** | **0** | **210** | **120** | **330** | **(262)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 273 | 0 | 0 | 0 | 273 | (1) | 0 | 0 | 0 | 126 | 107 | 233 | (262) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 68 | 8 | 76 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 72 | 0 | 0 | 0 | 72 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| WEBSTER PARISH JAIL | 61 | 0 | 16 | 0 | 0 | 16 | (2) | 0 | 0 | 0 | 84 | 13 | 97 | (52) |
| **WINN PARISH TOTAL** | **180** | **36** | **0** | **0** | **0** | **36** | **(4)** | **0** | **0** | **0** | **96** | **1** | **97** | **47** |
| WINN PARISH DETENTION CENTER | 150 | 36 | 0 | 0 | 0 | 36 | (4) | 0 | 0 | 0 | 96 | 1 | 97 | 17 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,631** | **1,944** | **72** | **73** | **8** | **2,097** | **29** | **10** | **108** | **0** | **2,112** | **362** | **2,592** | **1,942** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **511** | **16** | **0** | **0** | **527** | **14** | **0** | **0** | **0** | **0** | **79** | **79** | **(6)** |
| CALDWELL CORRECTIONAL CENTER | 351 | 321 | 0 | 0 | 0 | 321 | 4 | 0 | 0 | 0 | 0 | 37 | 37 | (7) |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 190 | 16 | 0 | 0 | 206 | 10 | 0 | 0 | 0 | 0 | 42 | 42 | 1 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **837** | **0** | **0** | **0** | **837** | **(16)** | **0** | **0** | **0** | **502** | **22** | **524** | **(33)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 14 | 230 | 22 |
| RIVER BEND PHASE II | 416 | 195 | 0 | 0 | 0 | 195 | (53) | 0 | 0 | 0 | 286 | 8 | 294 | (73) |
| RIVER BEND PHASE III | 660 | 642 | 0 | 0 | 0 | 642 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| **FRANKLIN PARISH TOTAL** | **834** | **681** | **0** | **35** | **0** | **716** | **(14)** | **0** | **0** | **0** | **100** | **8** | **108** | **10** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 681 | 0 | 0 | 0 | 681 | (15) | 0 | 0 | 0 | 100 | 8 | 108 | 14 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 35 | 0 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | (4) |
| **LINCOLN PARISH TOTAL** | **241** | **87** | **4** | **21** | **0** | **112** | **0** | **0** | **0** | **0** | **192** | **5** | **197** | **(68)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 87 | 4 | 0 | 0 | 91 | 1 | 0 | 0 | 0 | 192 | 5 | 197 | (78) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 21 | 0 | 21 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **MADISON PARISH TOTAL** | **1,742** | **892** | **486** | **0** | **0** | **1,378** | **(13)** | **1** | **0** | **0** | **198** | **1** | **200** | **164** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 246 | 0 | 0 | 0 | 246 | (1) | 0 | 0 | 0 | 23 | 0 | 23 | (9) |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 251 | 0 | 0 | 0 | 251 | 6 | 0 | 0 | 0 | 3 | 0 | 3 | 80 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 394 | 0 | 0 | 0 | 394 | (9) | 0 | 0 | 0 | 53 | 1 | 54 | 116 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 19 | 0 | 20 | 15 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 486 | 0 | 0 | 486 | (9) | 0 | 0 | 0 | 100 | 0 | 100 | (38) |
| **MOREHOUSE PARISH TOTAL** | **504** | **150** | **2** | **59** | **0** | **211** | **(6)** | **0** | **0** | **0** | **0** | **154** | **154** | **139** |
| MOREHOUSE PARISH JAIL | 170 | 27 | 2 | 0 | 0 | 29 | (1) | 0 | 0 | 0 | 0 | 127 | 127 | 14 |
| MOREHOUSE PJ ANNEX | 70 | 24 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 23 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 99 | 0 | 0 | 0 | 99 | (2) | 0 | 0 | 0 | 0 | 4 | 4 | 80 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 59 | 0 | 59 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| **OUACHITA PARISH TOTAL** | **1,232** | **266** | **24** | **60** | **48** | **398** | **3** | **0** | **34** | **0** | **666** | **36** | **736** | **98** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 266 | 14 | 0 | 0 | 280 | (2) | 0 | 34 | 0 | 666 | 36 | 736 | 56 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 10 | 0 | 48 | 58 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 60 | 0 | 60 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| **RICHLAND PARISH TOTAL** | **782** | **473** | **3** | **75** | **0** | **551** | **18** | **0** | **0** | **0** | **4** | **94** | **98** | **133** |
| RICHLAND PARISH DETENTION CENTER | 672 | 473 | 3 | 0 | 0 | 476 | 13 | 0 | 0 | 0 | 4 | 94 | 98 | 98 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 75 | 0 | 75 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| **TENSAS PARISH TOTAL** | **600** | **420** | **0** | **0** | **0** | **420** | **3** | **0** | **0** | **0** | **33** | **18** | **51** | **129** |
| TENSAS PARISH DETENTION CENTER | 593 | 420 | 0 | 0 | 0 | 420 | 3 | 0 | 0 | 0 | 33 | 18 | 51 | 122 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **157** | **0** | **33** | **0** | **190** | **(1)** | **0** | **0** | **0** | **116** | **2** | **118** | **80** |
| UNION PARISH DETENTION CENTER | 288 | 157 | 0 | 0 | 0 | 157 | (1) | 0 | 0 | 0 | 116 | 2 | 118 | 13 |
| UNION PARISH TWP | 100 | 0 | 0 | 33 | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| **WEST CARROLL PARISH TOTAL** | **26** | **16** | **0** | **0** | **0** | **16** | **0** | **0** | **0** | **0** | **15** | **0** | **15** | **(5)** |
| WEST CARROLL PARISH JAIL | 26 | 16 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 15 | 0 | 15 | (5) |
| **SUBTOTAL** | **8,277** | **4,490** | **535** | **283** | **48** | **5,356** | **(12)** | **1** | **34** | **0** | **1,826** | **419** | **2,280** | **641** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **143** | **35** | **0** | **7** | **185** | **(1)** | **0** | **0** | **0** | **252** | **4** | **256** | **314** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 143 | 0 | 0 | 0 | 143 | 5 | 0 | 0 | 0 | 252 | 4 | 256 | 39 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 35 | 0 | 0 | 35 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 257 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| **BEAUREGARD PARISH TOTAL** | **961** | **418** | **0** | **273** | **0** | **691** | **(1)** | **0** | **0** | **0** | **0** | **0** | **0** | **270** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 418 | 0 | 0 | 0 | 418 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 273 | 0 | 273 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 |
| **CATAHOULA PARISH TOTAL** | **862** | **384** | **0** | **0** | **0** | **384** | **0** | **0** | **0** | **0** | **396** | **41** | **437** | **41** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 373 | 0 | 0 | 0 | 373 | 3 | 0 | 0 | 0 | 396 | 37 | 433 | (26) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 0 | 0 | 0 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 50 |
| CATAHOULA PARISH JAIL | 32 | 11 | 0 | 0 | 0 | 11 | (1) | 0 | 0 | 0 | 0 | 4 | 4 | 17 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **400** | **72** | **24** | **24** | **520** | **(3)** | **0** | **0** | **0** | **172** | **0** | **172** | **712** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 396 | 0 | 0 | 0 | 396 | (7) | 0 | 0 | 0 | 39 | 0 | 39 | 41 |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 24 | 0 | 24 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 72 | 0 | 0 | 72 | 9 | 0 | 0 | 0 | 107 | 0 | 107 | 20 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 24 | 24 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| CONCORDIA PARISH JAIL | 48 | 4 | 0 | 0 | 0 | 4 | (1) | 0 | 0 | 0 | 26 | 0 | 26 | 18 |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **52** | **0** | **0** | **0** | **52** | **0** | **0** | **0** | **0** | **33** | **4** | **37** | **17** |
| GRANT PARISH DETENTION CENTER | 106 | 52 | 0 | 0 | 0 | 52 | 0 | 0 | 0 | 0 | 33 | 4 | 37 | 17 |
| **LASALLE PARISH TOTAL** | **786** | **84** | **0** | **0** | **0** | **84** | **5** | **600** | **0** | **0** | **37** | **4** | **641** | **61** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 80 | 0 | 0 | 0 | 80 | 4 | 600 | 0 | 0 | 32 | 4 | 636 | 41 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 4 | 1 | 0 | 0 | 0 | 5 | 0 | 5 | 20 |
| **RAPIDES PARISH TOTAL** | **1,134** | **389** | **1** | **81** | **0** | **471** | **44** | **17** | **10** | **0** | **334** | **32** | **393** | **270** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 5 | 1 | 0 | 0 | 6 | 3 | 2 | 1 | 0 | 302 | 27 | 332 | 10 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 129 | 0 | 0 | 0 | 129 | 30 | 0 | 0 | 0 | 0 | 5 | 5 | 6 |
| RAPIDES PARISH DETENTION CENTER | 391 | 255 | 0 | 0 | 0 | 255 | 9 | 15 | 9 | 0 | 32 | 0 | 56 | 80 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 49 | 0 | 49 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 151 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 32 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| **VERNON PARISH TOTAL** | **150** | **9** | **0** | **0** | **0** | **9** | **0** | **18** | **0** | **0** | **146** | **0** | **164** | **(23)** |
| VERNON PARISH JAIL | 150 | 9 | 0 | 0 | 0 | 9 | 0 | 18 | 0 | 0 | 146 | 0 | 164 | (23) |
| **SUBTOTAL** | **6,158** | **1,879** | **108** | **378** | **31** | **2,396** | **44** | **635** | **10** | **0** | **1,370** | **85** | **2,100** | **1,662** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **12** | **0** | **0** | **0** | **12** | **(2)** | **0** | **0** | **0** | **0** | **105** | **105** | **58** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 10 | 0 | 0 | 0 | 10 | (2) | 0 | 0 | 0 | 0 | 105 | 105 | 57 |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **37** | **0** | **0** | **0** | **37** | **(2)** | **0** | **0** | **0** | **3** | **50** | **53** | **26** |
| EVANGELINE PARISH JAIL | 72 | 19 | 0 | 0 | 0 | 19 | (2) | 0 | 0 | 0 | 3 | 50 | 53 | 0 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 9 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| **IBERVILLE PARISH TOTAL** | **119** | **5** | **2** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **96** | **3** | **99** | **13** |
| IBERVILLE PARISH JAIL | 119 | 5 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 96 | 3 | 99 | 13 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **18** | **1** | **0** | **0** | **19** | **3** | **0** | **0** | **1** | **0** | **52** | **53** | **137** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 18 | 1 | 0 | 0 | 19 | 3 | 0 | 0 | 1 | 0 | 52 | 53 | 137 |
| **ST. LANDRY PARISH TOTAL** | **244** | **29** | **1** | **0** | **0** | **30** | **0** | **0** | **0** | **0** | **0** | **214** | **214** | **0** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 29 | 1 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 214 | 214 | 0 |
| **SUBTOTAL** | **863** | **101** | **4** | **0** | **0** | **105** | **(1)** | **0** | **0** | **1** | **99** | **424** | **524** | **234** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **109** | **3** | **211** | **0** | **323** | **0** | **0** | **9** | **0** | **857** | **878** | **1,744** | **(371)** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 109 | 3 | 0 | 0 | 112 | 0 | 0 | 9 | 0 | 857 | 878 | 1,744 | (436) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 211 | 0 | 211 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 |
| **LIVINGSTON PARISH TOTAL** | **827** | **162** | **9** | **76** | **0** | **247** | **(8)** | **2** | **0** | **0** | **394** | **19** | **415** | **165** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 159 | 9 | 0 | 0 | 168 | (13) | 2 | 0 | 0 | 394 | 19 | 415 | 90 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 3 | 0 | 76 | 0 | 79 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **160** | **0** | **179** | **0** | **339** | **25** | **0** | **60** | **0** | **133** | **0** | **193** | **70** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 102 | 0 | 0 | 0 | 102 | 9 | 0 | 60 | 0 | 133 | 0 | 193 | 38 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 58 | 0 | 65 | 0 | 123 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | (39) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 114 | 0 | 114 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 71 |
| **SUBTOTAL** | **3,125** | **431** | **12** | **466** | **0** | **909** | **17** | **2** | **69** | **0** | **1,384** | **897** | **2,352** | **(136)** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST FELICIANA PARISH TOTAL** | **242** | **82** | **0** | **86** | **0** | **168** | **(6)** | **0** | **0** | **0** | **10** | **46** | **56** | **18** |
| EAST FELICIANA PARISH PRISON | 141 | 82 | 0 | 0 | 0 | 82 | (1) | 0 | 0 | 0 | 10 | 46 | 56 | 3 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 86 | 0 | 86 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. HELENA PARISH TOTAL** | **56** | **7** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **43** | **0** | **43** | **6** |
| ST. HELENA PARISH JAIL | 56 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 43 | 0 | 43 | 6 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **167** | **3** | **53** | **0** | **223** | **14** | **0** | **0** | **0** | **355** | **3** | **358** | **38** |
| TANGIPAHOA PARISH JAIL | 522 | 166 | 3 | 0 | 0 | 169 | 15 | 0 | 0 | 0 | 344 | 3 | 347 | 6 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 53 | 0 | 53 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 0 | 11 | 0 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **27** | **0** | **98** | **0** | **125** | **(4)** | **0** | **0** | **0** | **18** | **0** | **18** | **117** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 10 | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 0 | 18 | 0 | 18 | 11 |
| WEST FELICIANA PARISH TWP | 161 | 17 | 0 | 75 | 0 | 92 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 69 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 23 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| **SUBTOTAL** | **1,177** | **283** | **3** | **237** | **0** | **523** | **4** | **0** | **0** | **0** | **426** | **49** | **475** | **179** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **352** | **18** | **0** | **0** | **370** | **(11)** | **0** | **75** | **0** | **53** | **11** | **139** | **708** |
| ST. TAMMANY PARISH JAIL | 1,180 | 349 | 18 | 0 | 0 | 367 | (10) | 0 | 75 | 0 | 53 | 0 | 128 | 685 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | (1) | 0 | 0 | 0 | 0 | 11 | 11 | 23 |
| **WASHINGTON PARISH TOTAL** | **180** | **21** | **3** | **0** | **0** | **24** | **(4)** | **0** | **0** | **0** | **191** | **6** | **197** | **(41)** |
| WASHINGTON PARISH JAIL | 144 | 19 | 3 | 0 | 0 | 22 | (3) | 0 | 0 | 0 | 191 | 0 | 191 | (69) |
| BOGALUSA CITY JAIL | 36 | 2 | 0 | 0 | 0 | 2 | (1) | 0 | 0 | 0 | 0 | 6 | 6 | 28 |
| **SUBTOTAL** | **1,397** | **373** | **21** | **0** | **0** | **394** | **(15)** | **0** | **75** | **0** | **244** | **17** | **336** | **667** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **32** | **0** | **0** | **0** | **32** | **(1)** | **1** | **0** | **0** | **127** | **5** | **133** | **39** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 19 | 0 | 0 | 0 | 19 | (1) | 1 | 0 | 0 | 127 | 5 | 133 | 38 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **35** | **0** | **0** | **0** | **35** | **(19)** | **0** | **0** | **0** | **569** | **0** | **569** | 859 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 23 | 0 | 0 | 0 | 23 | (19) | 0 | 0 | 0 | 569 | 0 | 569 | 821 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| SULPHUR CITY JAIL | 30 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| **CAMERON PARISH TOTAL** | **75** | **6** | **0** | **0** | **0** | **6** | **1** | **1** | **0** | **0** | **30** | **6** | **37** | **32** |
| CAMERON PARISH JAIL | 75 | 6 | 0 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 30 | 6 | 37 | 32 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **123** | **0** | **123** | **54** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 123 | 0 | 123 | 54 |
| **LAFAYETTE PARISH TOTAL** | **954** | **206** | **6** | **0** | **0** | **212** | **(5)** | **4** | **13** | **6** | **614** | **43** | **680** | **68** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 206 | 6 | 0 | 0 | 212 | (5) | 4 | 13 | 6 | 614 | 43 | 680 | 68 |
| **VERMILION PARISH TOTAL** | **150** | **43** | **0** | **0** | **0** | **43** | **3** | **0** | **0** | **0** | **110** | **0** | **110** | **(3)** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 43 | 0 | 0 | 0 | 43 | 3 | 0 | 0 | 0 | 110 | 0 | 110 | (3) |
| **SUBTOTAL** | **3,026** | **325** | **6** | **0** | **0** | **331** | **(21)** | **6** | **13** | **6** | **1,573** | **54** | **1,652** | **1,049** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **84** | **5** | **0** | **0** | **89** | **(1)** | **0** | **15** | **0** | **347** | **15** | **377** | **106** |
| ASCENSION PARISH JAIL | 572 | 84 | 5 | 0 | 0 | 89 | (1) | 0 | 15 | 0 | 347 | 15 | 377 | 106 |
| **ASSUMPTION PARISH TOTAL** | **125** | **32** | **0** | **0** | **0** | **32** | **0** | **0** | **0** | **0** | **72** | **1** | **73** | **20** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 32 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 72 | 1 | 73 | 20 |
| **IBERIA PARISH TOTAL** | **512** | **73** | **10** | **0** | **0** | **83** | **(3)** | **1** | **54** | **0** | **253** | **16** | **324** | **105** |
| IBERIA PARISH JAIL | 512 | 73 | 10 | 0 | 0 | 83 | (3) | 1 | 54 | 0 | 253 | 16 | 324 | 105 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **80** | **10** | **0** | **0** | **90** | **8** | **0** | **0** | **46** | **943** | **7** | **996** | **(6)** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 80 | 10 | 0 | 0 | 90 | 8 | 0 | 0 | 46 | 943 | 7 | 996 | (6) |
| **LAFOURCHE PARISH TOTAL** | **726** | **158** | **13** | **66** | **5** | **242** | **2** | **0** | **0** | **0** | **421** | **0** | **421** | **63** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 141 | 13 | 0 | 0 | 154 | (2) | 0 | 0 | 0 | 421 | 0 | 421 | (80) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 0 | 0 | 5 | 5 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 14 | 0 | 66 | 0 | 80 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **86** | **8** | **11** | **0** | **105** | **7** | **0** | **2** | **0** | **910** | **6** | **918** | **1,019** |
| ORLEANS JUSTICE CENTER | 1,892 | 86 | 8 | 0 | 0 | 94 | 8 | 0 | 2 | 0 | 910 | 6 | 918 | 880 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 11 | 0 | 11 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **359** | **11** | **0** | **0** | **370** | **(3)** | **0** | **228** | **0** | **0** | **71** | **299** | **213** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 359 | 11 | 0 | 0 | 370 | (3) | 0 | 228 | 0 | 0 | 71 | 299 | 198 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **1** | **0** | **0** | **0** | **1** | **(19)** | **0** | **24** | **0** | **135** | **1** | **160** | **89** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 1 | 0 | 0 | 0 | 1 | (19) | 0 | 24 | 0 | 135 | 1 | 160 | 89 |
| **ST. CHARLES PARISH TOTAL** | **628** | **82** | **0** | **0** | **0** | **82** | **(83)** | **0** | **82** | **0** | **85** | **2** | **169** | **377** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 82 | 0 | 0 | 0 | 82 | (70) | 0 | 82 | 0 | 85 | 2 | 169 | 338 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | (13) | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **13** | **2** | **0** | **0** | **15** | **0** | **0** | **0** | **0** | **60** | **2** | **62** | **47** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 13 | 2 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 60 | 2 | 62 | 47 |
| **ST. JOHN PARISH TOTAL** | **312** | **41** | **0** | **0** | **0** | **41** | **(3)** | **0** | **0** | **0** | **37** | **0** | **37** | **234** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 41 | 0 | 0 | 0 | 41 | (3) | 0 | 0 | 0 | 37 | 0 | 37 | 234 |
| **ST. MARY PARISH TOTAL** | **357** | **82** | **0** | **13** | **0** | **95** | **4** | **0** | **0** | **0** | **154** | **18** | **172** | **90** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 80 | 0 | 0 | 0 | 80 | 1 | 0 | 0 | 0 | 154 | 4 | 158 | 57 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 13 | 0 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| PATTERSON CITY JAIL | 37 | 2 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 14 | 14 | 21 |
| **ST. MARTIN PARISH TOTAL** | **186** | **14** | **1** | **0** | **0** | **15** | **2** | **0** | **39** | **0** | **158** | **0** | **197** | **(26)** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 14 | 1 | 0 | 0 | 15 | 2 | 0 | 39 | 0 | 158 | 0 | 197 | (26) |
| **TERREBONNE PARISH TOTAL** | **804** | **111** | **2** | **94** | **0** | **207** | **18** | **0** | **0** | **0** | **366** | **14** | **380** | **217** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 107 | 2 | 0 | 0 | 109 | 0 | 0 | 0 | 0 | 366 | 14 | 380 | 123 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 4 | 0 | 94 | 0 | 98 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | (30) |
| **SUBTOTAL** | **8,600** | **1,216** | **62** | **184** | **5** | **1,467** | **(71)** | **1** | **444** | **46** | **3,941** | **153** | **4,585** | **2,548** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 20 | 0 | 0 | 0 | 20 | 2 | 0 | 0 | 959 | 0 | 0 | 959 | 597 |
| **SUBTOTAL** | **1,576** | **20** | **0** | **0** | **0** | **20** | **2** | **0** | **0** | **959** | **0** | **0** | **959** | **597** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,830** | **11,062** | **823** | **1,621** | **92** | **13,598** | **(24)** | **655** | **753** | **1,012** | **12,975** | **2,460** | **17,855** | **9,383** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **1,875** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **539** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **290** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 94 | 0 |
| FRANKLIN (NE) | 197 | 0 |
| MADISON/LTCW (NE) | 0 | 109 |
| RAPIDES (CEN) | 80 | 0 |
| SOUTHWEST | 143 | 0 |
| EAST BATON ROUGE (CAP) | 43 | 0 |
| WEST BATON ROUGE (CAP) | 37 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 257 | 0 |
| LAFAYETTE (SW) | 130 | 0 |
| PLAQUEMINES (SE) | 199 | 0 |
| LAFOURCHE (SE - CENTRAL) | 88 | 5 |
| **TOTAL** | **1,268** | **114** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES — AS OF 7/27/2022

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **7** | **0** | **0** | **0** | **7** | **(1)** | **0** | **0** | **0** | **19** | **0** | **19** | 29 |
| BIENVILLE PARISH JAIL | 55 | 7 | 0 | 0 | 0 | 7 | (1) | 0 | 0 | 0 | 19 | 0 | 19 | 29 |
| **BOSSIER PARISH TOTAL** | **1,643** | **698** | **14** | **0** | **0** | **712** | **29** | **6** | **28** | **0** | **449** | **25** | **508** | **423** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 28 | 14 | 0 | 0 | 42 | 0 | 6 | 2 | 0 | 445 | 11 | 464 | 38 |
| BOSSIER MEDIUM SECURITY FACILITY | 764 | 558 | 0 | 0 | 0 | 558 | 31 | 0 | 26 | 0 | 4 | 14 | 44 | 162 |
| BOSSIER MEDIUM SHISAP | 120 | 112 | 0 | 0 | 0 | 112 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| BOSSIER SHISAP 90 RE | 215 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 |
| **CADDO PARISH TOTAL** | **1,500** | **259** | **35** | **0** | **0** | **294** | **(15)** | **11** | **63** | **0** | **1,019** | **34** | **1,127** | **79** |
| CADDO CORRECTIONAL CENTER | 1,500 | 259 | 35 | 0 | 0 | 294 | (15) | 11 | 63 | 0 | 1,019 | 34 | 1,127 | 79 |
| **CLAIBORNE PARISH TOTAL** | **590** | **382** | **0** | **5** | **0** | **387** | **(3)** | **0** | **0** | **0** | **215** | **5** | **220** | **(17)** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 382 | 0 | 0 | 0 | 382 | (3) | 0 | 0 | 0 | 215 | 5 | 220 | (14) |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| **DESOTO PARISH TOTAL** | **151** | **28** | **1** | **0** | **0** | **29** | **3** | **0** | **0** | **0** | **0** | **90** | **90** | **32** |
| DESOTO PARISH DETENTION CENTER | 151 | 28 | 1 | 0 | 0 | 29 | 3 | 0 | 0 | 0 | 0 | 90 | 90 | 32 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **102** | **1** | **0** | **0** | **103** | **(6)** | **0** | **18** | **0** | **129** | **5** | **152** | **261** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 102 | 1 | 0 | 0 | 103 | (6) | 0 | 18 | 0 | 129 | 5 | 152 | 261 |
| **RED RIVER PARISH TOTAL** | **76** | **17** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **0** | **38** | **1** | **39** | **20** |
| RED RIVER PARISH JAIL | 76 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 38 | 1 | 39 | 20 |
| **SABINE PARISH TOTAL** | **163** | **58** | **9** | **0** | **0** | **67** | **(2)** | **0** | **0** | **0** | **0** | **98** | **98** | **(2)** |
| SABINE PARISH DETENTION CENTER | 134 | 58 | 0 | 0 | 0 | 58 | (3) | 0 | 0 | 0 | 0 | 81 | 81 | (5) |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 9 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 0 | 17 | 17 | 3 |
| **WEBSTER PARISH TOTAL** | **505** | **343** | **14** | **70** | **9** | **436** | **(3)** | **0** | **0** | **0** | **128** | **111** | **239** | **(170)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 261 | 0 | 0 | 0 | 261 | (1) | 0 | 0 | 0 | 128 | 111 | 239 | (256) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 70 | 9 | 79 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 82 | 0 | 0 | 0 | 82 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| WEBSTER PARISH JAIL | 61 | 0 | 14 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 |
| **WINN PARISH TOTAL** | **180** | **41** | **0** | **0** | **0** | **41** | **2** | **0** | **0** | **0** | **91** | **1** | **92** | **47** |
| WINN PARISH DETENTION CENTER | 150 | 41 | 0 | 0 | 0 | 41 | 2 | 0 | 0 | 0 | 91 | 1 | 92 | 17 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,631** | **1,935** | **74** | **75** | **9** | **2,093** | **4** | **17** | **109** | **0** | **2,088** | **370** | **2,584** | **1,954** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **508** | **18** | **0** | **0** | **526** | **(3)** | **0** | **0** | **0** | **0** | **85** | **85** | **(11)** |
| CALDWELL CORRECTIONAL CENTER | 351 | 333 | 0 | 0 | 0 | 333 | 12 | 0 | 0 | 0 | 0 | 36 | 36 | (18) |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 175 | 18 | 0 | 0 | 193 | (15) | 0 | 0 | 0 | 0 | 49 | 49 | 7 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **836** | **0** | **0** | **0** | **836** | **(5)** | **0** | **0** | **0** | **676** | **26** | **702** | **(210)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | 17 | 347 | (95) |
| RIVER BEND PHASE II | 416 | 185 | 0 | 0 | 0 | 185 | 5 | 0 | 0 | 0 | 346 | 9 | 355 | (124) |
| RIVER BEND PHASE III | 660 | 651 | 0 | 0 | 0 | 651 | (10) | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **FRANKLIN PARISH TOTAL** | **834** | **709** | **0** | **33** | **0** | **742** | **(6)** | **0** | **0** | **0** | **92** | **5** | **97** | **(5)** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 709 | 0 | 0 | 0 | 709 | (9) | 0 | 0 | 0 | 92 | 5 | 97 | (3) |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 33 | 0 | 33 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| **LINCOLN PARISH TOTAL** | **241** | **83** | **3** | **21** | **0** | **107** | **2** | **0** | **0** | **0** | **178** | **6** | **184** | **(50)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 83 | 3 | 0 | 0 | 86 | 1 | 0 | 0 | 0 | 178 | 6 | 184 | (60) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 21 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **MADISON PARISH TOTAL** | **1,742** | **928** | **495** | **0** | **0** | **1,423** | **26** | **0** | **0** | **0** | **240** | **2** | **242** | **77** |
| BAYOU CORRECTIONAL CENTER *2 | 260 | 231 | 0 | 0 | 0 | 231 | (6) | 0 | 0 | 0 | 38 | 0 | 38 | (9) |
| MADISON PARISH CORRECTIONAL CENTER *2 | 334 | 293 | 0 | 0 | 0 | 293 | 32 | 0 | 0 | 0 | 3 | 0 | 3 | 38 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 403 | 0 | 0 | 0 | 403 | (3) | 0 | 0 | 0 | 50 | 1 | 51 | 110 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 16 | 1 | 17 | 18 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 495 | 0 | 0 | 495 | 3 | 0 | 0 | 0 | 133 | 0 | 133 | (80) |
| **MOREHOUSE PARISH TOTAL** | **504** | **171** | **3** | **54** | **0** | **228** | **(5)** | **0** | **0** | **0** | **0** | **147** | **147** | **129** |
| MOREHOUSE PARISH JAIL | 170 | 28 | 3 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 123 | 123 | 16 |
| MOREHOUSE PJ ANNEX | 70 | 21 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 21 | 21 | 28 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 122 | 0 | 0 | 0 | 122 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 58 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 54 | 0 | 54 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| **OUACHITA PARISH TOTAL** | **1,232** | **270** | **16** | **61** | **54** | **401** | **3** | **0** | **33** | **0** | **666** | **48** | **747** | **84** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 270 | 14 | 0 | 0 | 284 | 5 | 0 | 33 | 0 | 666 | 48 | 747 | 41 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 2 | 0 | 54 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 61 | 0 | 61 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| **RICHLAND PARISH TOTAL** | **782** | **478** | **4** | **76** | **0** | **558** | **8** | **0** | **0** | **0** | **4** | **100** | **104** | **120** |
| RICHLAND PARISH DETENTION CENTER | 672 | 478 | 4 | 0 | 0 | 482 | (3) | 0 | 0 | 0 | 4 | 100 | 104 | 86 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 76 | 0 | 76 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| **TENSAS PARISH TOTAL** | **600** | **435** | **0** | **0** | **0** | **435** | **7** | **0** | **0** | **0** | **27** | **15** | **42** | **123** |
| TENSAS PARISH DETENTION CENTER | 593 | 435 | 0 | 0 | 0 | 435 | 7 | 0 | 0 | 0 | 27 | 15 | 42 | 116 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **141** | **0** | **38** | **0** | **179** | **(4)** | **0** | **0** | **0** | **135** | **1** | **136** | **73** |
| UNION PARISH DETENTION CENTER | 288 | 141 | 0 | 0 | 0 | 141 | (3) | 0 | 0 | 0 | 135 | 1 | 136 | 11 |
| UNION PARISH TWP | 100 | 0 | 0 | 38 | 0 | 38 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 62 |
| **WEST CARROLL PARISH TOTAL** | **26** | **14** | **0** | **0** | **0** | **14** | **(3)** | **0** | **0** | **0** | **14** | **1** | **15** | **(3)** |
| WEST CARROLL PARISH JAIL | 26 | 14 | 0 | 0 | 0 | 14 | (3) | 0 | 0 | 0 | 14 | 1 | 15 | (3) |
| **SUBTOTAL** | **8,277** | **4,573** | **539** | **283** | **54** | **5,449** | **20** | **0** | **33** | **0** | **2,032** | **436** | **2,501** | **327** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **147** | **12** | **0** | **34** | **193** | **0** | **46** | **0** | **0** | **292** | **3** | **341** | **221** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 147 | 0 | 0 | 0 | 147 | 0 | 0 | 0 | 0 | 223 | 2 | 225 | 66 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 12 | 0 | 0 | 12 | 0 | 46 | 0 | 0 | 69 | 1 | 116 | 164 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 34 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (9) |
| **BEAUREGARD PARISH TOTAL** | **961** | **415** | **0** | **265** | **0** | **680** | **(11)** | **0** | **0** | **0** | **0** | **0** | **0** | **281** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 415 | 0 | 0 | 0 | 415 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 265 | 0 | 265 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| **CATAHOULA PARISH TOTAL** | **862** | **411** | **0** | **2** | **0** | **413** | **6** | **0** | **0** | **0** | **380** | **34** | **414** | **35** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 398 | 0 | 0 | 0 | 398 | 6 | 0 | 0 | 0 | 380 | 32 | 412 | (30) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| CATAHOULA PARISH JAIL | 32 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 17 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **379** | **80** | **24** | **31** | **514** | **5** | **0** | **0** | **0** | **171** | **63** | **234** | **656** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 374 | 0 | 0 | 0 | 374 | (2) | 0 | 0 | 0 | 37 | 28 | 65 | 37 |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 24 | 0 | 24 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 80 | 0 | 0 | 80 | 3 | 0 | 0 | 0 | 103 | 12 | 115 | 4 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 31 | 31 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | (6) |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 31 | 23 | 54 | (11) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **48** | **0** | **0** | **0** | **48** | **(2)** | **0** | **0** | **0** | **42** | **3** | **45** | **13** |
| GRANT PARISH DETENTION CENTER | 106 | 48 | 0 | 0 | 0 | 48 | (2) | 0 | 0 | 0 | 42 | 3 | 45 | 13 |
| **LASALLE PARISH TOTAL** | **786** | **81** | **0** | **0** | **0** | **81** | **(1)** | **600** | **0** | **0** | **33** | **4** | **637** | **68** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 76 | 0 | 0 | 0 | 76 | (2) | 600 | 0 | 0 | 28 | 4 | 632 | 49 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 5 | 0 | 5 | 19 |
| **RAPIDES PARISH TOTAL** | **1,134** | **380** | **0** | **84** | **0** | **464** | **0** | **15** | **8** | **0** | **339** | **19** | **381** | **289** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 0 | 0 | 0 | 2 | (1) | 3 | 1 | 0 | 311 | 19 | 334 | 12 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 135 | 0 | 0 | 0 | 135 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| RAPIDES PARISH DETENTION CENTER | 391 | 243 | 0 | 0 | 0 | 243 | 1 | 12 | 7 | 0 | 28 | 0 | 47 | 101 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 46 | 0 | 46 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 154 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 38 | 0 | 38 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| **VERNON PARISH TOTAL** | **150** | **9** | **0** | **0** | **0** | **9** | **0** | **17** | **0** | **0** | **145** | **0** | **162** | **(21)** |
| VERNON PARISH JAIL | 150 | 9 | 0 | 0 | 0 | 9 | 0 | 17 | 0 | 0 | 145 | 0 | 162 | (21) |
| **SUBTOTAL** | **6,158** | **1,870** | **92** | **375** | **65** | **2,402** | **(3)** | **678** | **8** | **0** | **1,402** | **126** | **2,214** | **1,542** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **15** | **0** | **0** | **0** | **15** | **1** | **0** | **94** | **0** | **0** | **92** | **186** | **(26)** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 13 | 0 | 0 | 0 | 13 | 1 | 0 | 94 | 0 | 0 | 92 | 186 | (27) |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **39** | **0** | **0** | **0** | **39** | **(4)** | **0** | **0** | **0** | **7** | **54** | **61** | **16** |
| EVANGELINE PARISH JAIL | 72 | 21 | 0 | 0 | 0 | 21 | (3) | 0 | 0 | 0 | 7 | 54 | 61 | (10) |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 8 | 0 | 0 | 0 | 8 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| **IBERVILLE PARISH TOTAL** | **119** | **6** | **0** | **0** | **0** | **6** | **(1)** | **0** | **0** | **0** | **86** | **4** | **90** | **23** |
| IBERVILLE PARISH JAIL | 119 | 6 | 0 | 0 | 0 | 6 | (1) | 0 | 0 | 0 | 86 | 4 | 90 | 23 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **17** | **1** | **0** | **0** | **18** | **0** | **0** | **0** | **2** | **0** | **52** | **54** | **137** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 17 | 1 | 0 | 0 | 18 | 0 | 0 | 0 | 2 | 0 | 52 | 54 | 137 |
| **ST. LANDRY PARISH TOTAL** | **244** | **32** | **1** | **0** | **0** | **33** | **(5)** | **0** | **0** | **0** | **0** | **200** | **200** | **11** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 32 | 1 | 0 | 0 | 33 | (5) | 0 | 0 | 0 | 0 | 200 | 200 | 11 |
| **SUBTOTAL** | **863** | **109** | **2** | **0** | **0** | **111** | **(9)** | **0** | **94** | **2** | **93** | **402** | **591** | **161** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **113** | **7** | **203** | **0** | **323** | **10** | **0** | **10** | **0** | **361** | **935** | **1,306** | **67** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 113 | 7 | 0 | 0 | 120 | (1) | 0 | 10 | 0 | 361 | 935 | 1,306 | (6) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 203 | 0 | 203 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 73 |
| **LIVINGSTON PARISH TOTAL** | **827** | **154** | **6** | **75** | **0** | **235** | **(3)** | **0** | **0** | **0** | **427** | **22** | **449** | **143** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 149 | 6 | 0 | 0 | 155 | (3) | 0 | 0 | 0 | 427 | 22 | 449 | 69 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 5 | 0 | 75 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **146** | **0** | **190** | **0** | **336** | **8** | **0** | **51** | **0** | **145** | **0** | **196** | **70** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 103 | 0 | 0 | 0 | 103 | 8 | 0 | 51 | 0 | 145 | 0 | 196 | 34 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 43 | 0 | 81 | 0 | 124 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | (40) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 109 | 0 | 109 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| **SUBTOTAL** | **3,125** | **413** | **13** | **468** | **0** | **894** | **15** | **0** | **61** | **0** | **933** | **957** | **1,951** | **280** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST FELICIANA PARISH TOTAL** | **242** | **67** | **0** | **100** | **0** | **167** | **0** | **0** | **0** | **0** | **10** | **38** | **48** | **27** |
| EAST FELICIANA PARISH PRISON | 141 | 67 | 0 | 0 | 0 | 67 | (1) | 0 | 0 | 0 | 10 | 38 | 48 | 26 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 100 | 0 | 100 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **ST. HELENA PARISH TOTAL** | **56** | **6** | **0** | **0** | **0** | **6** | **0** | **0** | **0** | **0** | **47** | **0** | **47** | **3** |
| ST. HELENA PARISH JAIL | 56 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 47 | 0 | 47 | 3 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **177** | **1** | **59** | **0** | **237** | **7** | **0** | **0** | **0** | **361** | **3** | **364** | **18** |
| TANGIPAHOA PARISH JAIL | 522 | 176 | 1 | 0 | 0 | 177 | 4 | 0 | 0 | 0 | 356 | 3 | 359 | (14) |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 59 | 0 | 59 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 6 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **29** | **0** | **93** | **0** | **122** | **(1)** | **0** | **0** | **0** | **22** | **0** | **22** | **116** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 10 | 0 | 0 | 0 | 10 | 3 | 0 | 0 | 0 | 22 | 0 | 22 | 7 |
| WEST FELICIANA PARISH TWP | 161 | 18 | 0 | 71 | 0 | 89 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 1 | 0 | 22 | 0 | 23 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| **SUBTOTAL** | **1,177** | **279** | **1** | **252** | **0** | **532** | **6** | **0** | **0** | **0** | **440** | **41** | **481** | **164** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **351** | **17** | **0** | **0** | **368** | **20** | **0** | **76** | **0** | **550** | **8** | **634** | **215** |
| ST. TAMMANY PARISH JAIL | 1,180 | 348 | 17 | 0 | 0 | 365 | 20 | 0 | 76 | 0 | 550 | 0 | 626 | 189 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 26 |
| **WASHINGTON PARISH TOTAL** | **180** | **20** | **4** | **0** | **0** | **24** | **(8)** | **1** | **0** | **0** | **183** | **7** | **191** | **(35)** |
| WASHINGTON PARISH JAIL | 144 | 17 | 4 | 0 | 0 | 21 | (9) | 1 | 0 | 0 | 183 | 0 | 184 | (61) |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 7 | 7 | 26 |
| **SUBTOTAL** | **1,397** | **371** | **21** | **0** | **0** | **392** | **12** | **1** | **76** | **0** | **733** | **15** | **825** | **180** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **28** | **0** | **0** | **0** | **28** | **(2)** | **1** | **0** | **0** | **23** | **0** | **24** | **152** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 15 | 0 | 0 | 0 | 15 | (2) | 1 | 0 | 0 | 23 | 0 | 24 | 151 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **46** | **0** | **0** | **0** | **46** | **9** | **0** | **0** | **0** | **546** | **0** | **546** | 871 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 35 | 0 | 0 | 0 | 35 | 9 | 0 | 0 | 0 | 546 | 0 | 546 | 832 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| **CAMERON PARISH TOTAL** | **75** | **4** | **0** | **0** | **0** | **4** | **0** | **0** | **0** | **0** | **0** | **24** | **24** | **47** |
| CAMERON PARISH JAIL | 75 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 47 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **119** | **0** | **119** | **58** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 119 | 0 | 119 | 58 |
| **LAFAYETTE PARISH TOTAL** | **954** | **212** | **8** | **0** | **0** | **220** | **6** | **3** | **10** | **9** | **599** | **50** | **671** | **72** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 212 | 8 | 0 | 0 | 220 | 6 | 3 | 10 | 9 | 599 | 50 | 671 | 72 |
| **VERMILION PARISH TOTAL** | **150** | **43** | **0** | **0** | **0** | **43** | **(8)** | **0** | **0** | **0** | **110** | **0** | **110** | **(3)** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 43 | 0 | 0 | 0 | 43 | (8) | 0 | 0 | 0 | 110 | 0 | 110 | (3) |
| **SUBTOTAL** | **3,026** | **336** | **8** | **0** | **0** | **344** | **5** | **4** | **10** | **9** | **1,397** | **74** | **1,494** | **1,197** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **89** | **4** | **0** | **0** | **93** | **4** | **0** | **18** | **0** | **357** | **23** | **398** | **81** |
| ASCENSION PARISH JAIL | 572 | 89 | 4 | 0 | 0 | 93 | 4 | 0 | 18 | 0 | 357 | 23 | 398 | 81 |
| **ASSUMPTION PARISH TOTAL** | **125** | **40** | **0** | **0** | **0** | **40** | **7** | **0** | **0** | **0** | **69** | **1** | **70** | **15** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 40 | 0 | 0 | 0 | 40 | 7 | 0 | 0 | 0 | 69 | 1 | 70 | 15 |
| **IBERIA PARISH TOTAL** | **512** | **63** | **5** | **0** | **0** | **68** | **(1)** | **0** | **42** | **0** | **261** | **19** | **322** | **122** |
| IBERIA PARISH JAIL | 512 | 63 | 5 | 0 | 0 | 68 | (1) | 0 | 42 | 0 | 261 | 19 | 322 | 122 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **83** | **8** | **0** | **0** | **91** | **2** | **0** | **0** | **52** | **943** | **7** | **1,002** | **(13)** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 83 | 8 | 0 | 0 | 91 | 2 | 0 | 0 | 52 | 943 | 7 | 1,002 | (13) |
| **LAFOURCHE PARISH TOTAL** | **726** | **143** | **7** | **69** | **4** | **223** | **1** | **0** | **39** | **0** | **440** | **54** | **533** | **(30)** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 137 | 7 | 0 | 0 | 144 | 5 | 0 | 39 | 0 | 440 | 54 | 533 | (182) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 3 | 0 | 69 | 0 | 72 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 102 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **58** | **4** | **8** | **0** | **70** | **(23)** | **0** | **2** | **0** | **902** | **5** | **909** | **1,063** |
| ORLEANS JUSTICE CENTER | 1,892 | 58 | 4 | 0 | 0 | 62 | (23) | 0 | 2 | 0 | 902 | 5 | 909 | 921 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **356** | **12** | **0** | **0** | **368** | **0** | **0** | **221** | **0** | **0** | **74** | **295** | **219** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 356 | 12 | 0 | 0 | 368 | 0 | 0 | 221 | 0 | 0 | 74 | 295 | 204 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **20** | **0** | **0** | **0** | **20** | **6** | **0** | **21** | **0** | **136** | **2** | **159** | **71** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 20 | 0 | 0 | 0 | 20 | 6 | 0 | 21 | 0 | 136 | 2 | 159 | 71 |
| **ST. CHARLES PARISH TOTAL** | **628** | **29** | **0** | **0** | **0** | **29** | **(1)** | **0** | **76** | **0** | **89** | **6** | **171** | **428** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 29 | 0 | 0 | 0 | 29 | (1) | 0 | 76 | 0 | 89 | 6 | 171 | 389 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **13** | **0** | **0** | **0** | **13** | **0** | **0** | **0** | **0** | **63** | **1** | **64** | **47** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 63 | 1 | 64 | 47 |
| **ST. JOHN PARISH TOTAL** | **312** | **36** | **0** | **0** | **0** | **36** | **(1)** | **0** | **0** | **0** | **52** | **0** | **52** | **224** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 36 | 0 | 0 | 0 | 36 | (1) | 0 | 0 | 0 | 52 | 0 | 52 | 224 |
| **ST. MARY PARISH TOTAL** | **357** | **69** | **0** | **13** | **0** | **82** | **4** | **0** | **0** | **0** | **162** | **27** | **189** | **86** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 67 | 0 | 0 | 0 | 67 | 3 | 0 | 0 | 0 | 162 | 4 | 166 | 62 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 13 | 0 | 13 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| PATTERSON CITY JAIL | 37 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 12 |
| **ST. MARTIN PARISH TOTAL** | **186** | **12** | **2** | **0** | **0** | **14** | **0** | **0** | **35** | **0** | **155** | **0** | **190** | **(18)** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 12 | 2 | 0 | 0 | 14 | 0 | 0 | 35 | 0 | 155 | 0 | 190 | (18) |
| **TERREBONNE PARISH TOTAL** | **804** | **112** | **1** | **92** | **0** | **205** | **2** | **1** | **0** | **0** | **412** | **19** | **432** | **167** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 108 | 1 | 0 | 0 | 109 | 5 | 1 | 0 | 0 | 412 | 19 | 432 | 71 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 4 | 0 | 92 | 0 | 96 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | (28) |
| **SUBTOTAL** | **8,600** | **1,123** | **43** | **182** | **4** | **1,352** | **0** | **1** | **454** | **52** | **4,041** | **238** | **4,786** | **2,462** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 19 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 922 | 0 | 0 | 922 | 635 |
| **SUBTOTAL** | **1,576** | **19** | **0** | **0** | **0** | **19** | **0** | **0** | **0** | **922** | **0** | **0** | **922** | **635** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,830** | **11,028** | **793** | **1,635** | **132** | **13,588** | **50** | **701** | **845** | **985** | **13,159** | **2,659** | **18,349** | **8,902** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **1,913** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **515** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **283** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 80 | 0 |
| FRANKLIN (NE) | 208 | 0 |
| MADISON/LTCW (NE) | 0 | 105 |
| RAPIDES (CEN) | 198 | 0 |
| SOUTHWEST | 49 | 0 |
| EAST BATON ROUGE (CAP) | 57 | 0 |
| WEST BATON ROUGE (CAP) | 37 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 262 | 0 |
| LAFAYETTE (SW) | 107 | 0 |
| PLAQUEMINES (SE) | 210 | 0 |
| LAFOURCHE (SE - CENTRAL) | 93 | 0 |
| **TOTAL** | **1,301** | **105** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **0** | **0** | **16** | **1** | **17** | 28 |
| BIENVILLE PARISH JAIL | 55 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 16 | 1 | 17 | 28 |
| **BOSSIER PARISH TOTAL** | **1,543** | **629** | **5** | **0** | **0** | **634** | **(42)** | **2** | **31** | **0** | **517** | **27** | **577** | **332** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 8 | 5 | 0 | 0 | 13 | 9 | 2 | 1 | 0 | 514 | 15 | 532 | (1) |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 144 | 0 | 0 | 0 | 144 | (44) | 0 | 30 | 0 | 3 | 12 | 45 | 131 |
| BOSSIER MEDIUM SHISAP | 344 | 363 | 0 | 0 | 0 | 363 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | (19) |
| BOSSIER SHISAP 90 RE | 335 | 114 | 0 | 0 | 0 | 114 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 221 |
| **CADDO PARISH TOTAL** | **1,500** | **238** | **25** | **0** | **0** | **263** | **(28)** | **4** | **67** | **0** | **1,051** | **28** | **1,150** | **87** |
| CADDO CORRECTIONAL CENTER | 1,500 | 238 | 25 | 0 | 0 | 263 | (28) | 4 | 67 | 0 | 1,051 | 28 | 1,150 | 87 |
| **CLAIBORNE PARISH TOTAL** | **590** | **354** | **0** | **4** | **0** | **358** | **(9)** | **0** | **0** | **0** | **205** | **1** | **206** | **26** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 354 | 0 | 0 | 0 | 354 | (9) | 0 | 0 | 0 | 205 | 1 | 206 | 28 |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| **DESOTO PARISH TOTAL** | **151** | **40** | **4** | **0** | **0** | **44** | **11** | **0** | **0** | **0** | **0** | **84** | **84** | **23** |
| DESOTO PARISH DETENTION CENTER | 151 | 40 | 4 | 0 | 0 | 44 | 11 | 0 | 0 | 0 | 0 | 84 | 84 | 23 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **93** | **2** | **0** | **0** | **95** | **1** | **0** | **22** | **0** | **134** | **3** | **159** | **262** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 93 | 2 | 0 | 0 | 95 | 1 | 0 | 22 | 0 | 134 | 3 | 159 | 262 |
| **RED RIVER PARISH TOTAL** | **76** | **23** | **0** | **0** | **0** | **23** | **2** | **0** | **0** | **0** | **28** | **0** | **28** | **25** |
| RED RIVER PARISH JAIL | 76 | 23 | 0 | 0 | 0 | 23 | 2 | 0 | 0 | 0 | 28 | 0 | 28 | 25 |
| **SABINE PARISH TOTAL** | **163** | **64** | **8** | **0** | **0** | **72** | **(3)** | **0** | **0** | **0** | **0** | **93** | **93** | **(2)** |
| SABINE PARISH DETENTION CENTER | 134 | 64 | 0 | 0 | 0 | 64 | (2) | 0 | 0 | 0 | 0 | 73 | 73 | (3) |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 8 | 0 | 0 | 8 | (1) | 0 | 0 | 0 | 0 | 20 | 20 | 1 |
| **WEBSTER PARISH TOTAL** | **505** | **346** | **23** | **75** | **12** | **456** | **32** | **0** | **0** | **0** | **174** | **135** | **309** | **(260)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 265 | 0 | 0 | 0 | 265 | 14 | 0 | 0 | 0 | 137 | 118 | 255 | (276) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 75 | 12 | 87 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 81 | 0 | 0 | 0 | 81 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| WEBSTER PARISH JAIL | 61 | 0 | 23 | 0 | 0 | 23 | 13 | 0 | 0 | 0 | 37 | 17 | 54 | (16) |
| **WINN PARISH TOTAL** | **180** | **38** | **0** | **0** | **0** | **38** | **0** | **0** | **0** | **0** | **104** | **2** | **106** | **36** |
| WINN PARISH DETENTION CENTER | 150 | 38 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 104 | 2 | 106 | 6 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,531** | **1,835** | **67** | **79** | **12** | **1,993** | **(36)** | **6** | **120** | **0** | **2,229** | **374** | **2,729** | **1,809** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **487** | **11** | **0** | **0** | **498** | **(20)** | **0** | **0** | **0** | **0** | **72** | **72** | **30** |
| CALDWELL CORRECTIONAL CENTER | 351 | 304 | 0 | 0 | 0 | 304 | (11) | 0 | 0 | 0 | 0 | 27 | 27 | 20 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 183 | 11 | 0 | 0 | 194 | (9) | 0 | 0 | 0 | 0 | 45 | 45 | 10 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **858** | **0** | **0** | **0** | **858** | **7** | **0** | **0** | **0** | **603** | **25** | **628** | **(158)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 312 | 16 | 328 | (76) |
| RIVER BEND PHASE II | 416 | 185 | 0 | 0 | 0 | 185 | 3 | 0 | 0 | 0 | 291 | 9 | 300 | (69) |
| RIVER BEND PHASE III | 660 | 673 | 0 | 0 | 0 | 673 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| **FRANKLIN PARISH TOTAL** | **834** | **702** | **0** | **37** | **0** | **739** | **3** | **0** | **0** | **0** | **93** | **5** | **98** | **(3)** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 702 | 0 | 0 | 0 | 702 | (1) | 0 | 0 | 0 | 93 | 5 | 98 | 3 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 37 | 0 | 37 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | (6) |
| **LINCOLN PARISH TOTAL** | **241** | **83** | **5** | **21** | **0** | **109** | **8** | **0** | **0** | **0** | **195** | **6** | **201** | **(69)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 83 | 5 | 0 | 0 | 88 | 8 | 0 | 0 | 0 | 195 | 6 | 201 | (79) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 21 | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **MADISON PARISH TOTAL** | **1,742** | **1,023** | **493** | **0** | **0** | **1,516** | **50** | **0** | **0** | **0** | **271** | **2** | **273** | **(47)** |
| BAYOU CORRECTIONAL CENTER *2 | 232 | 237 | 0 | 0 | 0 | 237 | (2) | 0 | 0 | 0 | 32 | 0 | 32 | (37) |
| BAYOU CORRECTIONAL CENTER *4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 238 | 0 | 0 | 0 | 238 | 16 | 0 | 0 | 0 | 71 | 1 | 72 | (1) |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 547 | 0 | 0 | 0 | 547 | 32 | 0 | 0 | 0 | 7 | 0 | 7 | 10 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 | 1 | 12 | 23 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 493 | 0 | 0 | 493 | 4 | 0 | 0 | 0 | 150 | 0 | 150 | (95) |
| **MOREHOUSE PARISH TOTAL** | **504** | **194** | **2** | **70** | **0** | **266** | **(1)** | **0** | **0** | **0** | **0** | **151** | **151** | **87** |
| MOREHOUSE PARISH JAIL | 170 | 36 | 2 | 0 | 0 | 38 | (5) | 0 | 0 | 0 | 0 | 125 | 125 | 7 |
| MOREHOUSE PJ ANNEX | 70 | 29 | 0 | 0 | 0 | 29 | 4 | 0 | 0 | 0 | 0 | 24 | 24 | 17 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 129 | 0 | 0 | 0 | 129 | (16) | 0 | 0 | 0 | 0 | 2 | 2 | 52 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 70 | 0 | 70 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| **OUACHITA PARISH TOTAL** | **1,232** | **306** | **25** | **64** | **57** | **452** | **10** | **0** | **36** | **0** | **589** | **47** | **672** | **108** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 306 | 21 | 0 | 0 | 327 | 8 | 0 | 36 | 0 | 589 | 47 | 672 | 73 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 4 | 0 | 57 | 61 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 64 | 0 | 64 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| **RICHLAND PARISH TOTAL** | **782** | **480** | **2** | **76** | **0** | **558** | **(2)** | **0** | **0** | **0** | **4** | **87** | **91** | **133** |
| RICHLAND PARISH DETENTION CENTER | 672 | 480 | 2 | 0 | 0 | 482 | (6) | 0 | 0 | 0 | 4 | 87 | 91 | 99 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 76 | 0 | 76 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| **TENSAS PARISH TOTAL** | **600** | **415** | **0** | **0** | **0** | **415** | **14** | **0** | **0** | **0** | **59** | **16** | **75** | **110** |
| TENSAS PARISH DETENTION CENTER | 593 | 415 | 0 | 0 | 0 | 415 | 14 | 0 | 0 | 0 | 59 | 16 | 75 | 103 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **173** | **0** | **40** | **0** | **213** | **0** | **0** | **0** | **0** | **126** | **2** | **128** | **47** |
| UNION PARISH DETENTION CENTER | 288 | 173 | 0 | 0 | 0 | 173 | (2) | 0 | 0 | 0 | 126 | 2 | 128 | (13) |
| UNION PARISH TWP | 100 | 0 | 0 | 40 | 0 | 40 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 60 |
| **WEST CARROLL PARISH TOTAL** | **26** | **18** | **0** | **0** | **0** | **18** | **0** | **0** | **0** | **0** | **15** | **1** | **16** | **(8)** |
| WEST CARROLL PARISH JAIL | 26 | 18 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 15 | 1 | 16 | (8) |
| **SUBTOTAL** | **8,277** | **4,739** | **538** | **308** | **57** | **5,642** | **69** | **0** | **36** | **0** | **1,955** | **414** | **2,405** | **230** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **158** | **35** | **0** | **17** | **210** | **(14)** | **0** | **0** | **0** | **285** | **3** | **288** | **257** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 158 | 0 | 0 | 0 | 158 | (4) | 0 | 0 | 0 | 202 | 3 | 205 | 75 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 35 | 0 | 0 | 35 | (13) | 0 | 0 | 0 | 83 | 0 | 83 | 174 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 17 | 17 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| **BEAUREGARD PARISH TOTAL** | **961** | **401** | **0** | **275** | **0** | **676** | **10** | **0** | **0** | **0** | **0** | **0** | **0** | **285** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 401 | 0 | 0 | 0 | 401 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 275 | 0 | 275 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 |
| **CATAHOULA PARISH TOTAL** | **862** | **433** | **0** | **2** | **0** | **435** | **35** | **0** | **0** | **0** | **392** | **38** | **430** | **(3)** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 419 | 0 | 0 | 0 | 419 | 33 | 0 | 0 | 0 | 392 | 35 | 427 | (66) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| CATAHOULA PARISH JAIL | 32 | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 15 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **405** | **108** | **24** | **29** | **566** | **27** | **0** | **0** | **0** | **136** | **67** | **203** | **635** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 400 | 0 | 0 | 0 | 400 | 23 | 0 | 0 | 0 | 37 | 24 | 61 | 15 |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 24 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 108 | 0 | 0 | 108 | 6 | 0 | 0 | 0 | 70 | 14 | 84 | 7 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 29 | 29 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | (4) |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 29 | 29 | 58 | (15) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **51** | **0** | **0** | **0** | **51** | **2** | **0** | **0** | **0** | **44** | **3** | **47** | **8** |
| GRANT PARISH DETENTION CENTER | 106 | 51 | 0 | 0 | 0 | 51 | 2 | 0 | 0 | 0 | 44 | 3 | 47 | 8 |
| **LASALLE PARISH TOTAL** | **786** | **76** | **0** | **0** | **0** | **76** | **(2)** | **600** | **0** | **0** | **41** | **4** | **645** | **65** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 73 | 0 | 0 | 0 | 73 | (2) | 600 | 0 | 0 | 35 | 4 | 639 | 45 |
| LASALLE PARISH JAIL | 29 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 6 | 20 |
| **RAPIDES PARISH TOTAL** | **1,134** | **365** | **0** | **83** | **0** | **448** | **(11)** | **36** | **10** | **0** | **338** | **20** | **404** | **282** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 0 | 0 | 0 | 2 | (2) | 3 | 2 | 0 | 298 | 20 | 323 | 23 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 126 | 0 | 0 | 0 | 126 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| RAPIDES PARISH DETENTION CENTER | 391 | 237 | 0 | 0 | 0 | 237 | (4) | 33 | 8 | 0 | 40 | 0 | 81 | 73 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 52 | 0 | 52 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 31 | 0 | 31 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| **VERNON PARISH TOTAL** | **150** | **10** | **0** | **0** | **0** | **10** | **0** | **13** | **0** | **0** | **156** | **0** | **169** | **(29)** |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 10 | 0 | 13 | 0 | 0 | 156 | 0 | 169 | (29) |
| **SUBTOTAL** | **6,158** | **1,899** | **143** | **384** | **46** | **2,472** | **47** | **649** | **10** | **0** | **1,392** | **135** | **2,186** | **1,500** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **14** | **0** | **0** | **0** | **14** | **0** | **0** | **0** | **0** | **0** | **100** | **100** | **61** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 60 |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **45** | **0** | **0** | **0** | **45** | **0** | **0** | **0** | **0** | **5** | **43** | **48** | **23** |
| EVANGELINE PARISH JAIL | 72 | 26 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 5 | 43 | 48 | (2) |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| **IBERVILLE PARISH TOTAL** | **119** | **5** | **1** | **0** | **0** | **6** | **(2)** | **0** | **0** | **0** | **95** | **4** | **99** | **14** |
| IBERVILLE PARISH JAIL | 119 | 5 | 1 | 0 | 0 | 6 | (2) | 0 | 0 | 0 | 95 | 4 | 99 | 14 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **17** | **1** | **0** | **0** | **18** | **(1)** | **0** | **0** | **0** | **0** | **54** | **54** | **137** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 17 | 1 | 0 | 0 | 18 | (1) | 0 | 0 | 0 | 0 | 54 | 54 | 137 |
| **ST. LANDRY PARISH TOTAL** | **244** | **34** | **2** | **0** | **0** | **36** | **(6)** | **0** | **0** | **0** | **0** | **208** | **208** | **0** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 34 | 2 | 0 | 0 | 36 | (6) | 0 | 0 | 0 | 0 | 208 | 208 | 0 |
| **SUBTOTAL** | **863** | **115** | **4** | **0** | **0** | **119** | **(9)** | **0** | **0** | **0** | **100** | **409** | **509** | **235** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **127** | **3** | **198** | **0** | **328** | **(3)** | **0** | **17** | **0** | **518** | **960** | **1,495** | **(127)** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 127 | 3 | 0 | 0 | 130 | (7) | 0 | 17 | 0 | 518 | 960 | 1,495 | (205) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 198 | 0 | 198 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **70** | **0** | **90** | **0** | **160** | **4** | **0** | **0** | **0** | **10** | **38** | **48** | **34** |
| EAST FELICIANA PARISH PRISON | 141 | 70 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 10 | 38 | 48 | 23 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 90 | 0 | 90 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **148** | **1** | **173** | **0** | **322** | **0** | **0** | **56** | **0** | **144** | **0** | **200** | **80** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 98 | 1 | 0 | 0 | 99 | 0 | 0 | 56 | 0 | 144 | 0 | 200 | 34 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 50 | 0 | 70 | 0 | 120 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | (36) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 103 | 0 | 103 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 82 |
| **SUBTOTAL** | **2,540** | **345** | **4** | **461** | **0** | **810** | **1** | **0** | **73** | **0** | **672** | **998** | **1,743** | **(13)** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIVINGSTON PARISH TOTAL** | **827** | **172** | **14** | **56** | **0** | **242** | **14** | **0** | **0** | **3** | **397** | **22** | **422** | **163** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 170 | 14 | 0 | 0 | 184 | 13 | 0 | 0 | 3 | 397 | 22 | 422 | 67 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 2 | 0 | 56 | 0 | 58 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 96 |
| **ST. HELENA PARISH TOTAL** | **56** | **9** | **0** | **0** | **0** | **9** | **1** | **0** | **0** | **0** | **45** | **0** | **45** | **2** |
| ST. HELENA PARISH JAIL | 56 | 9 | 0 | 0 | 0 | 9 | 1 | 0 | 0 | 0 | 45 | 0 | 45 | 2 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **181** | **2** | **58** | **0** | **241** | **(4)** | **0** | **0** | **0** | **316** | **2** | **318** | **60** |
| TANGIPAHOA PARISH JAIL | 522 | 180 | 2 | 0 | 0 | 182 | (3) | 0 | 0 | 0 | 315 | 2 | 317 | 23 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 58 | 0 | 58 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 10 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **26** | **0** | **93** | **0** | **119** | **(5)** | **0** | **0** | **0** | **19** | **1** | **20** | **121** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 4 | 0 | 0 | 0 | 4 | (4) | 0 | 0 | 0 | 19 | 1 | 20 | 15 |
| WEST FELICIANA PARISH TWP | 161 | 21 | 0 | 79 | 0 | 100 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 1 | 0 | 14 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| **SUBTOTAL** | **1,762** | **388** | **16** | **207** | **0** | **611** | **6** | **0** | **0** | **3** | **777** | **25** | **805** | **346** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **342** | **18** | **0** | **0** | **360** | **1** | **0** | **78** | **0** | **560** | **15** | **653** | **204** |
| ST. TAMMANY PARISH JAIL | 1,180 | 339 | 18 | 0 | | 357 | 1 | 0 | 78 | 0 | 560 | 0 | 638 | 185 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 19 |
| **WASHINGTON PARISH TOTAL** | **180** | **25** | **2** | **0** | **0** | **27** | **8** | **0** | **0** | **0** | **196** | **15** | **211** | **(58)** |
| WASHINGTON PARISH JAIL | 144 | 22 | 2 | 0 | 0 | 24 | 8 | 0 | 0 | 0 | 196 | 0 | 196 | (76) |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 18 |
| **SUBTOTAL** | **1,397** | **367** | **20** | **0** | **0** | **387** | **9** | **0** | **78** | **0** | **756** | **30** | **864** | **146** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **28** | **0** | **0** | **0** | **28** | **3** | **0** | **0** | **0** | **110** | **0** | **110** | **66** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 16 | 0 | 0 | 0 | 16 | 3 | 0 | 0 | 0 | 110 | 0 | 110 | 64 |
| RAYNE CITY JAIL | 14 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **35** | **0** | **0** | **0** | **35** | **2** | **0** | **0** | **0** | **564** | **0** | **564** | 864 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 24 | 0 | 0 | 0 | 24 | 2 | 0 | 0 | 0 | 564 | 0 | 564 | 825 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| **CAMERON PARISH TOTAL** | **75** | **7** | **0** | **0** | **0** | **7** | **(3)** | **0** | **0** | **0** | **0** | **28** | **28** | **40** |
| CAMERON PARISH JAIL | 75 | 7 | 0 | 0 | 0 | 7 | (3) | 0 | 0 | 0 | 0 | 28 | 28 | 40 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **137** | **0** | **137** | **40** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 137 | 0 | 137 | 40 |
| **LAFAYETTE PARISH TOTAL** | **954** | **193** | **3** | **0** | **0** | **196** | **0** | **0** | **8** | **12** | **582** | **46** | **648** | **122** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 193 | 3 | 0 | 0 | 196 | 0 | 0 | 8 | 12 | 582 | 46 | 648 | 122 |
| **VERMILION PARISH TOTAL** | **150** | **39** | **0** | **0** | **0** | **39** | **0** | **0** | **0** | **0** | **101** | **0** | **101** | **10** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 39 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 101 | 0 | 101 | 10 |
| **SUBTOTAL** | **3,026** | **305** | **3** | **0** | **0** | **308** | **2** | **0** | **8** | **12** | **1,494** | **74** | **1,588** | **1,142** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **89** | **6** | **0** | **0** | **95** | **0** | **0** | **14** | **0** | **354** | **23** | **391** | **86** |
| ASCENSION PARISH JAIL | 572 | 89 | 6 | 0 | 0 | 95 | 0 | 0 | 14 | 0 | 354 | 23 | 391 | 86 |
| **ASSUMPTION PARISH TOTAL** | **125** | **36** | **0** | **0** | **0** | **36** | **0** | **0** | **0** | **0** | **78** | **1** | **79** | **10** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 36 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 78 | 1 | 79 | 10 |
| **IBERIA PARISH TOTAL** | **512** | **72** | **4** | **0** | **0** | **76** | **(2)** | **1** | **44** | **0** | **249** | **19** | **313** | **123** |
| IBERIA PARISH JAIL | 512 | 72 | 4 | 0 | 0 | 76 | (2) | 1 | 44 | 0 | 249 | 19 | 313 | 123 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **49** | **5** | **0** | **0** | **54** | **(8)** | **0** | **0** | **45** | **943** | **7** | **995** | **31** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 49 | 5 | 0 | 0 | 54 | (8) | 0 | 0 | 45 | 943 | 7 | 995 | 31 |
| **LAFOURCHE PARISH TOTAL** | **726** | **193** | **11** | **61** | **2** | **267** | **10** | **0** | **40** | **1** | **401** | **40** | **482** | **(23)** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 171 | 10 | 0 | 0 | 181 | 10 | 0 | 40 | 1 | 401 | 40 | 482 | (168) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 1 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 19 | 0 | 61 | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **53** | **2** | **10** | **0** | **65** | **(8)** | **0** | **2** | **0** | **916** | **4** | **922** | **1,055** |
| ORLEANS JUSTICE CENTER | 1,892 | 53 | 2 | 0 | 0 | 55 | (10) | 0 | 2 | 0 | 916 | 4 | 922 | 915 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 10 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **351** | **12** | **0** | **0** | **363** | **(2)** | **0** | **167** | **0** | **0** | **78** | **245** | **274** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 351 | 12 | 0 | 0 | 363 | (2) | 0 | 167 | 0 | 0 | 78 | 245 | 259 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **8** | **0** | **0** | **0** | **8** | **0** | **0** | **20** | **0** | **133** | **2** | **155** | **87** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 20 | 0 | 133 | 2 | 155 | 87 |
| **ST. CHARLES PARISH TOTAL** | **628** | **42** | **0** | **0** | **0** | **42** | **1** | **0** | **73** | **0** | **88** | **2** | **163** | **423** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 42 | 0 | 0 | 0 | 42 | 1 | 0 | 73 | 0 | 88 | 2 | 163 | 384 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **14** | **0** | **0** | **0** | **14** | **0** | **0** | **0** | **0** | **69** | **0** | **69** | **41** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 14 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 69 | 0 | 69 | 41 |
| **ST. JOHN PARISH TOTAL** | **312** | **39** | **0** | **0** | **0** | **39** | **(1)** | **0** | **0** | **0** | **73** | **0** | **73** | **200** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 39 | 0 | 0 | 0 | 39 | (1) | 0 | 0 | 0 | 73 | 0 | 73 | 200 |
| **ST. MARY PARISH TOTAL** | **357** | **71** | **0** | **17** | **0** | **88** | **(2)** | **0** | **0** | **0** | **169** | **29** | **198** | **71** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 68 | 0 | 0 | 0 | 68 | (2) | 0 | 0 | 0 | 169 | 3 | 172 | 55 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 17 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 26 | 26 | 8 |
| **ST. MARTIN PARISH TOTAL** | **186** | **17** | **2** | **0** | **0** | **19** | **(2)** | **0** | **29** | **0** | **151** | **0** | **180** | **(13)** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 17 | 2 | 0 | 0 | 19 | (2) | 0 | 29 | 0 | 151 | 0 | 180 | (13) |
| **TERREBONNE PARISH TOTAL** | **804** | **131** | **2** | **98** | **0** | **231** | **3** | **0** | **0** | **0** | **420** | **18** | **438** | **135** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 126 | 2 | 0 | 0 | 128 | 4 | 0 | 0 | 0 | 420 | 18 | 438 | 46 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 5 | 0 | 98 | 0 | 103 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (35) |
| **SUBTOTAL** | **8,600** | **1,165** | **44** | **186** | **2** | **1,397** | **(11)** | **1** | **389** | **46** | **4,044** | **223** | **4,703** | **2,500** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 17 | 0 | 0 | 0 | 17 | (1) | 0 | 0 | 1,183 | 0 | 0 | 1,183 | 376 |
| **SUBTOTAL** | **1,576** | **17** | **0** | **0** | **0** | **17** | **(1)** | **0** | **0** | **1,183** | **0** | **0** | **1,183** | **376** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,730** | **11,175** | **839** | **1,625** | **117** | **13,756** | **77** | **656** | **714** | **1,244** | **13,419** | **2,682** | **18,715** | **8,271** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **1,989** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **525** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **256** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 75 | 0 |
| FRANKLIN (NE) | 223 | 0 |
| MADISON/LTCW (NE) | 0 | 125 |
| RAPIDES (CEN) | 246 | 0 |
| SOUTHWEST | 36 | 0 |
| EAST BATON ROUGE (CAP) | 52 | 0 |
| WEST BATON ROUGE (CAP) | 49 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 38 | 0 |
| LAFAYETTE (SW) | 89 | 0 |
| PLAQUEMINES (SE) | 233 | 0 |
| LAFOURCHE (SE - CENTRAL) | 81 | 2 |
| **TOTAL** | **1,122** | **127** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 9/28/2022

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **9** | **0** | **0** | **0** | **9** | **0** | **0** | **0** | **0** | **14** | **2** | **16** | 30 |
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 14 | 2 | 16 | 30 |
| **BOSSIER PARISH TOTAL** | **1,543** | **599** | **9** | **0** | **0** | **608** | **(1)** | **3** | **30** | **0** | **449** | **32** | **514** | **421** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 20 | 9 | 0 | 0 | 29 | 12 | 3 | 1 | 0 | 448 | 30 | 482 | 33 |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 124 | 0 | 0 | 0 | 124 | (13) | 0 | 29 | 0 | 1 | 2 | 32 | 164 |
| BOSSIER MEDIUM SHISAP | 344 | 455 | 0 | 0 | 0 | 455 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (111) |
| BOSSIER SHISAP 90 RE | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| **CADDO PARISH TOTAL** | **1,500** | **226** | **17** | **0** | **0** | **243** | **(24)** | **9** | **64** | **0** | **1,146** | **29** | **1,248** | **9** |
| CADDO CORRECTIONAL CENTER | 1,500 | 226 | 17 | 0 | 0 | 243 | (24) | 9 | 64 | 0 | 1,146 | 29 | 1,248 | 9 |
| **CLAIBORNE PARISH TOTAL** | **590** | **377** | **0** | **4** | **0** | **381** | **(7)** | **0** | **0** | **0** | **207** | **2** | **209** | **0** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 377 | 0 | 0 | 0 | 377 | (7) | 0 | 0 | 0 | 207 | 2 | 209 | 2 |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| **DESOTO PARISH TOTAL** | **151** | **34** | **1** | **0** | **0** | **35** | **2** | **0** | **0** | **0** | **0** | **85** | **85** | **31** |
| DESOTO PARISH DETENTION CENTER | 151 | 34 | 1 | 0 | 0 | 35 | 2 | 0 | 0 | 0 | 0 | 85 | 85 | 31 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **104** | **3** | **0** | **0** | **107** | **1** | **0** | **24** | **0** | **110** | **7** | **141** | **268** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 104 | 3 | 0 | 0 | 107 | 1 | 0 | 24 | 0 | 110 | 7 | 141 | 268 |
| **RED RIVER PARISH TOTAL** | **76** | **26** | **0** | **0** | **0** | **26** | **(2)** | **0** | **0** | **0** | **24** | **0** | **24** | **26** |
| RED RIVER PARISH JAIL | 76 | 26 | 0 | 0 | 0 | 26 | (2) | 0 | 0 | 0 | 24 | 0 | 24 | 26 |
| **SABINE PARISH TOTAL** | **163** | **73** | **8** | **0** | **0** | **81** | **7** | **0** | **0** | **0** | **0** | **66** | **66** | **16** |
| SABINE PARISH DETENTION CENTER | 134 | 73 | 0 | 0 | 0 | 73 | 6 | 0 | 0 | 0 | 0 | 52 | 52 | 9 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 8 | 0 | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 14 | 14 | 7 |
| **WEBSTER PARISH TOTAL** | **505** | **402** | **22** | **65** | **10** | **499** | **28** | **0** | **0** | **0** | **163** | **130** | **293** | **(287)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 321 | 0 | 0 | 0 | 321 | 28 | 0 | 0 | 0 | 127 | 111 | 238 | (315) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 65 | 10 | 75 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 81 | 0 | 0 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| WEBSTER PARISH JAIL | 61 | 0 | 22 | 0 | 0 | 22 | (2) | 0 | 0 | 0 | 36 | 19 | 55 | (16) |
| **WINN PARISH TOTAL** | **180** | **38** | **0** | **0** | **0** | **38** | **1** | **0** | **0** | **0** | **105** | **3** | **108** | **34** |
| WINN PARISH DETENTION CENTER | 150 | 38 | 0 | 0 | 0 | 38 | 1 | 0 | 0 | 0 | 105 | 3 | 108 | 4 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,531** | **1,888** | **60** | **69** | **10** | **2,027** | **5** | **12** | **118** | **0** | **2,218** | **356** | **2,704** | **1,800** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **526** | **15** | **0** | **0** | **541** | **(13)** | **0** | **0** | **0** | **0** | **60** | **60** | **(1)** |
| CALDWELL CORRECTIONAL CENTER | 351 | 326 | 0 | 0 | 0 | 326 | (10) | 0 | 0 | 0 | 0 | 27 | 27 | (2) |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 200 | 15 | 0 | 0 | 215 | (3) | 0 | 0 | 0 | 0 | 33 | 33 | 1 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **854** | **0** | **0** | **0** | **854** | **(24)** | **0** | **0** | **0** | **645** | **23** | **668** | **(194)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 327 | 16 | 343 | (91) |
| RIVER BEND PHASE II | 416 | 181 | 0 | 0 | 0 | 181 | (11) | 0 | 0 | 0 | 316 | 7 | 323 | (88) |
| RIVER BEND PHASE III | 660 | 673 | 0 | 0 | 0 | 673 | (13) | 0 | 0 | 0 | 2 | 0 | 2 | (15) |
| **FRANKLIN PARISH TOTAL** | **834** | **696** | **0** | **39** | **0** | **735** | **(30)** | **0** | **0** | **0** | **82** | **3** | **85** | **14** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 696 | 0 | 0 | 0 | 696 | (29) | 0 | 0 | 0 | 82 | 3 | 85 | 22 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 39 | 0 | 39 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (8) |
| **LINCOLN PARISH TOTAL** | **241** | **80** | **5** | **23** | **0** | **108** | **(5)** | **0** | **0** | **0** | **183** | **10** | **193** | **(60)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 80 | 5 | 0 | 0 | 85 | (5) | 0 | 0 | 0 | 183 | 10 | 193 | (68) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 23 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| **MADISON PARISH TOTAL** | **1,771** | **1,006** | **524** | **6** | **0** | **1,536** | **11** | **0** | **0** | **0** | **294** | **2** | **296** | **(61)** |
| BAYOU CORRECTIONAL CENTER *2 | 261 | 250 | 0 | 0 | 0 | 250 | 5 | 0 | 0 | 0 | 39 | 0 | 39 | (28) |
| BAYOU CORRECTIONAL CENTER TWP *4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 236 | 0 | 0 | 0 | 236 | 5 | 0 | 0 | 0 | 72 | 1 | 73 | 0 |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 6 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 519 | 0 | 0 | 0 | 519 | (3) | 0 | 0 | 0 | 1 | 0 | 1 | 44 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 21 | 1 | 22 | 13 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 524 | 0 | 0 | 524 | 4 | 0 | 0 | 0 | 161 | 0 | 161 | (137) |
| **MOREHOUSE PARISH TOTAL** | **504** | **228** | **1** | **54** | **0** | **283** | **(3)** | **0** | **0** | **0** | **0** | **147** | **147** | **74** |
| MOREHOUSE PARISH JAIL | 170 | 46 | 1 | 0 | 0 | 47 | (5) | 0 | 0 | 0 | 0 | 125 | 125 | (2) |
| MOREHOUSE PJ ANNEX | 70 | 47 | 0 | 0 | 0 | 47 | 11 | 0 | 0 | 0 | 0 | 19 | 19 | 4 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 135 | 0 | 0 | 0 | 135 | 6 | 0 | 0 | 0 | 0 | 3 | 3 | 45 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 54 | 0 | 54 | (15) | 0 | 0 | 0 | 0 | 0 | 0 | 27 |
| **OUACHITA PARISH TOTAL** | **1,232** | **324** | **27** | **74** | **60** | **485** | **18** | **0** | **35** | **0** | **548** | **38** | **621** | **126** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 324 | 23 | 0 | 0 | 347 | 7 | 0 | 35 | 0 | 548 | 38 | 621 | 104 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 4 | 0 | 60 | 64 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 74 | 0 | 74 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **RICHLAND PARISH TOTAL** | **782** | **501** | **2** | **88** | **0** | **591** | **29** | **0** | **0** | **0** | **3** | **83** | **86** | **105** |
| RICHLAND PARISH DETENTION CENTER | 672 | 501 | 2 | 0 | 0 | 503 | 25 | 0 | 0 | 0 | 3 | 83 | 86 | 83 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 88 | 0 | 88 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| **TENSAS PARISH TOTAL** | **600** | **409** | **0** | **0** | **0** | **409** | **8** | **0** | **0** | **0** | **54** | **19** | **73** | **118** |
| TENSAS PARISH DETENTION CENTER | 593 | 409 | 0 | 0 | 0 | 409 | 8 | 0 | 0 | 0 | 54 | 19 | 73 | 111 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **176** | **0** | **69** | **0** | **245** | **(1)** | **0** | **0** | **0** | **119** | **5** | **124** | **19** |
| UNION PARISH DETENTION CENTER | 288 | 176 | 0 | 0 | 0 | 176 | (10) | 0 | 0 | 0 | 119 | 5 | 124 | (12) |
| UNION PARISH TWP | 100 | 0 | 0 | 69 | 0 | 69 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 31 |
| **WEST CARROLL PARISH TOTAL** | **26** | **15** | **0** | **0** | **0** | **15** | **(2)** | **0** | **0** | **0** | **18** | **1** | **19** | **(8)** |
| WEST CARROLL PARISH JAIL | 26 | 15 | 0 | 0 | 0 | 15 | (2) | 0 | 0 | 0 | 18 | 1 | 19 | (8) |
| **SUBTOTAL** | **8,306** | **4,815** | **574** | **353** | **60** | **5,802** | **(12)** | **0** | **35** | **0** | **1,946** | **391** | **2,372** | **132** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **145** | **49** | **0** | **8** | **202** | **(3)** | **0** | **0** | **0** | **280** | **4** | **284** | **269** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 145 | 0 | 0 | 0 | 145 | (7) | 0 | 0 | 0 | 199 | 4 | 203 | 90 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 49 | 0 | 0 | 49 | 4 | 0 | 0 | 0 | 81 | 0 | 81 | 162 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| **BEAUREGARD PARISH TOTAL** | **961** | **411** | **0** | **274** | **0** | **685** | **3** | **0** | **0** | **0** | **0** | **0** | **0** | **276** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 411 | 0 | 0 | 0 | 411 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 274 | 0 | 274 | (8) | 0 | 0 | 0 | 0 | 0 | 0 | 76 |
| **CATAHOULA PARISH TOTAL** | **862** | **418** | **0** | **5** | **0** | **423** | **(9)** | **0** | **0** | **0** | **384** | **35** | **419** | **20** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 406 | 0 | 0 | 0 | 406 | (7) | 0 | 0 | 0 | 384 | 35 | 419 | (45) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 5 | 0 | 5 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| CATAHOULA PARISH JAIL | 32 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **405** | **98** | **20** | **22** | **545** | **7** | **0** | **0** | **0** | **145** | **69** | **214** | **645** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 400 | 0 | 0 | 0 | 400 | 9 | 0 | 0 | 0 | 36 | 26 | 62 | 14 |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 20 | 0 | 20 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 98 | 0 | 0 | 98 | 1 | 0 | 0 | 0 | 78 | 12 | 90 | 11 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 22 | 22 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CONCORDIA PARISH JAIL | 48 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 31 | 31 | 62 | (19) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **52** | **0** | **0** | **0** | **52** | **(3)** | **0** | **0** | **0** | **33** | **4** | **37** | **17** |
| GRANT PARISH DETENTION CENTER | 106 | 52 | 0 | 0 | 0 | 52 | (3) | 0 | 0 | 0 | 33 | 4 | 37 | 17 |
| **LASALLE PARISH TOTAL** | **786** | **85** | **0** | **0** | **0** | **85** | **1** | **600** | **0** | **0** | **38** | **4** | **642** | **59** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 81 | 0 | 0 | 0 | 81 | 1 | 600 | 0 | 0 | 33 | 4 | 637 | 39 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 20 |
| **RAPIDES PARISH TOTAL** | **1,134** | **348** | **0** | **85** | **0** | **433** | **1** | **43** | **9** | **0** | **342** | **22** | **416** | **285** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 312 | 22 | 338 | 8 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 115 | 0 | 0 | 0 | 115 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| RAPIDES PARISH DETENTION CENTER | 391 | 231 | 0 | 0 | 0 | 231 | 3 | 41 | 7 | 0 | 30 | 0 | 78 | 82 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 60 | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 25 | 0 | 25 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **VERNON PARISH TOTAL** | **150** | **9** | **0** | **0** | **0** | **9** | **0** | **15** | **0** | **0** | **137** | **0** | **152** | **(11)** |
| VERNON PARISH JAIL | 150 | 9 | 0 | 0 | 0 | 9 | 0 | 15 | 0 | 0 | 137 | 0 | 152 | (11) |
| **SUBTOTAL** | **6,158** | **1,873** | **147** | **384** | **30** | **2,434** | **(3)** | **658** | **9** | **0** | **1,359** | **138** | **2,164** | **1,560** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **11** | **0** | **0** | **0** | **11** | **(1)** | **0** | **0** | **0** | **0** | **104** | **104** | **60** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 0 | 104 | 104 | 59 |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **39** | **0** | **0** | **0** | **39** | **5** | **0** | **0** | **0** | **2** | **42** | **44** | **33** |
| EVANGELINE PARISH JAIL | 72 | 24 | 0 | 0 | 0 | 24 | 5 | 0 | 0 | 0 | 2 | 42 | 44 | 4 |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| **IBERVILLE PARISH TOTAL** | **119** | **8** | **0** | **0** | **0** | **8** | **(2)** | **0** | **0** | **0** | **96** | **1** | **97** | **14** |
| IBERVILLE PARISH JAIL | 119 | 8 | 0 | 0 | 0 | 8 | (2) | 0 | 0 | 0 | 96 | 1 | 97 | 14 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **14** | **1** | **0** | **0** | **15** | **0** | **0** | **0** | **0** | **0** | **53** | **53** | **141** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 14 | 1 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 53 | 53 | 141 |
| **ST. LANDRY PARISH TOTAL** | **244** | **36** | **0** | **0** | **0** | **36** | **(4)** | **0** | **0** | **0** | **0** | **216** | **216** | **(8)** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 36 | 0 | 0 | 0 | 36 | (4) | 0 | 0 | 0 | 0 | 216 | 216 | (8) |
| **SUBTOTAL** | **863** | **108** | **1** | **0** | **0** | **109** | **(2)** | **0** | **0** | **0** | **98** | **416** | **514** | **240** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **111** | **3** | **206** | **0** | **320** | **(59)** | **0** | **12** | **0** | **637** | **926** | **1,575** | **(199)** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 111 | 3 | 0 | 0 | 114 | (64) | 0 | 12 | 0 | 637 | 926 | 1,575 | (269) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 206 | 0 | 206 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 70 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **80** | **0** | **80** | **0** | **160** | **(17)** | **0** | **0** | **0** | **10** | **33** | **43** | **39** |
| EAST FELICIANA PARISH PRISON | 141 | 80 | 0 | 0 | 0 | 80 | 5 | 0 | 0 | 0 | 10 | 33 | 43 | 18 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 80 | 0 | 80 | (22) | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **142** | **0** | **173** | **0** | **315** | **2** | **0** | **59** | **0** | **144** | **0** | **203** | **84** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 93 | 0 | 0 | 0 | 93 | 10 | 0 | 59 | 0 | 144 | 0 | 203 | 37 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 49 | 0 | 72 | 0 | 121 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | (37) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 101 | 0 | 101 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 84 |
| **SUBTOTAL** | **2,540** | **333** | **3** | **459** | **0** | **795** | **(74)** | **0** | **71** | **0** | **791** | **959** | **1,821** | **(76)** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIVINGSTON PARISH TOTAL** | **827** | **167** | **12** | **53** | **0** | **232** | **(9)** | **2** | **0** | **7** | **418** | **22** | **449** | **146** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 164 | 12 | 0 | 0 | 176 | (9) | 2 | 0 | 7 | 418 | 22 | 449 | 48 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 3 | 0 | 53 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 98 |
| **ST. HELENA PARISH TOTAL** | **56** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **0** | **0** | **45** | **0** | **45** | **1** |
| ST. HELENA PARISH JAIL | 56 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 45 | 0 | 45 | 1 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **192** | **3** | **56** | **0** | **251** | **4** | **0** | **0** | **0** | **351** | **2** | **353** | **15** |
| TANGIPAHOA PARISH JAIL | 522 | 191 | 3 | 0 | 0 | 194 | 2 | 0 | 0 | 0 | 349 | 2 | 351 | (23) |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 56 | 0 | 56 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 9 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **38** | **0** | **91** | **0** | **129** | **3** | **0** | **0** | **0** | **15** | **1** | **16** | **115** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 7 | 0 | 0 | 0 | 7 | 4 | 0 | 0 | 0 | 15 | 1 | 16 | 16 |
| WEST FELICIANA PARISH TWP | 161 | 30 | 0 | 78 | 0 | 108 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 53 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 1 | 0 | 13 | 0 | 14 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| **SUBTOTAL** | **1,762** | **407** | **15** | **200** | **0** | **622** | **(2)** | **2** | **0** | **7** | **829** | **25** | **863** | **277** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **335** | **15** | **0** | **0** | **350** | **(16)** | **0** | **77** | **0** | **518** | **5** | **600** | **267** |
| ST. TAMMANY PARISH JAIL | 1,180 | 331 | 15 | 0 | 0 | 346 | (18) | 0 | 77 | 0 | 518 | 0 | 595 | 239 |
| SLIDELL CITY JAIL | 37 | 4 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 0 | 5 | 5 | 28 |
| **WASHINGTON PARISH TOTAL** | **180** | **20** | **0** | **0** | **0** | **20** | **0** | **0** | **0** | **0** | **202** | **30** | **232** | **(72)** |
| WASHINGTON PARISH JAIL | 144 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 202 | 19 | 221 | (94) |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 22 |
| **SUBTOTAL** | **1,397** | **355** | **15** | **0** | **0** | **370** | **(16)** | **0** | **77** | **0** | **720** | **35** | **832** | **195** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **29** | **0** | **0** | **0** | **29** | **(4)** | **0** | **0** | **0** | **120** | **0** | **120** | **55** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 17 | 0 | 0 | 0 | 17 | (3) | 0 | 0 | 0 | 120 | 0 | 120 | 53 |
| RAYNE CITY JAIL | 14 | 12 | 0 | 0 | 0 | 12 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **37** | **2** | **0** | **0** | **39** | **9** | **0** | **0** | **0** | **558** | **6** | **564** | 860 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 26 | 2 | 0 | 0 | 28 | 7 | 0 | 0 | 0 | 558 | 0 | 558 | 827 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 2 | 0 | 0 | 0 | 0 | 6 | 6 | 4 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| **CAMERON PARISH TOTAL** | **75** | **7** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **0** | **34** | **34** | **34** |
| CAMERON PARISH JAIL | 75 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 34 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **134** | **0** | **134** | **43** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 134 | 0 | 134 | 43 |
| **LAFAYETTE PARISH TOTAL** | **954** | **225** | **4** | **0** | **0** | **229** | **25** | **5** | **5** | **9** | **570** | **36** | **625** | **109** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 225 | 4 | 0 | 0 | 229 | 25 | 5 | 5 | 9 | 570 | 36 | 625 | 109 |
| **VERMILION PARISH TOTAL** | **150** | **35** | **0** | **0** | **0** | **35** | **1** | **0** | **0** | **0** | **105** | **0** | **105** | **10** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 35 | 0 | 0 | 0 | 35 | 1 | 0 | 0 | 0 | 105 | 0 | 105 | 10 |
| **SUBTOTAL** | **3,026** | **336** | **6** | **0** | **0** | **342** | **31** | **5** | **5** | **9** | **1,487** | **76** | **1,582** | **1,111** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **80** | **6** | **0** | **0** | **86** | **(5)** | **0** | **14** | **0** | **324** | **14** | **352** | **134** |
| ASCENSION PARISH JAIL | 572 | 80 | 6 | 0 | 0 | 86 | (5) | 0 | 14 | 0 | 324 | 14 | 352 | 134 |
| **ASSUMPTION PARISH TOTAL** | **125** | **33** | **0** | **0** | **0** | **33** | **(3)** | **0** | **0** | **0** | **70** | **1** | **71** | **21** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 33 | 0 | 0 | 0 | 33 | (3) | 0 | 0 | 0 | 70 | 1 | 71 | 21 |
| **IBERIA PARISH TOTAL** | **512** | **69** | **3** | **0** | **0** | **72** | **(1)** | **0** | **38** | **0** | **247** | **17** | **302** | **138** |
| IBERIA PARISH JAIL | 512 | 69 | 3 | 0 | 0 | 72 | (1) | 0 | 38 | 0 | 247 | 17 | 302 | 138 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **86** | **11** | **0** | **0** | **97** | **8** | **0** | **0** | **48** | **943** | **7** | **998** | **(15)** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 86 | 11 | 0 | 0 | 97 | 8 | 0 | 0 | 48 | 943 | 7 | 998 | (15) |
| **LAFOURCHE PARISH TOTAL** | **726** | **170** | **10** | **70** | **1** | **251** | **3** | **0** | **38** | **1** | **400** | **40** | **479** | **(4)** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 155 | 6 | 0 | 0 | 161 | 1 | 0 | 38 | 1 | 400 | 40 | 479 | (145) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 4 | 0 | 1 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 12 | 0 | 70 | 0 | 82 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 92 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **58** | **2** | **10** | **0** | **70** | **7** | **0** | **2** | **0** | **944** | **5** | **951** | **1,021** |
| ORLEANS JUSTICE CENTER | 1,892 | 58 | 2 | 0 | 0 | 60 | 2 | 0 | 2 | 0 | 944 | 5 | 951 | 881 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 10 | 0 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 140 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **357** | **11** | **0** | **0** | **368** | **0** | **0** | **166** | **0** | **0** | **96** | **262** | **252** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 357 | 11 | 0 | 0 | 368 | 0 | 0 | 166 | 0 | 0 | 96 | 262 | 237 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **18** | **0** | **0** | **0** | **18** | **0** | **0** | **23** | **0** | **137** | **2** | **162** | **70** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 18 | 0 | 0 | 0 | 18 | 0 | 0 | 23 | 0 | 137 | 2 | 162 | 70 |
| **ST. CHARLES PARISH TOTAL** | **628** | **45** | **1** | **0** | **0** | **46** | **2** | **0** | **70** | **0** | **83** | **1** | **154** | **428** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 45 | 1 | 0 | 0 | 46 | 2 | 0 | 70 | 0 | 83 | 1 | 154 | 389 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **16** | **1** | **0** | **0** | **17** | **0** | **0** | **0** | **1** | **59** | **0** | **60** | **47** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 16 | 1 | 0 | 0 | 17 | 0 | 0 | 0 | 1 | 59 | 0 | 60 | 47 |
| **ST. JOHN PARISH TOTAL** | **312** | **44** | **0** | **0** | **0** | **44** | **3** | **0** | **0** | **0** | **71** | **0** | **71** | **197** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 44 | 0 | 0 | 0 | 44 | 3 | 0 | 0 | 0 | 71 | 0 | 71 | 197 |
| **ST. MARY PARISH TOTAL** | **357** | **71** | **0** | **15** | **0** | **86** | **4** | **0** | **0** | **0** | **0** | **194** | **194** | **77** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 68 | 0 | 0 | 0 | 68 | 3 | 0 | 0 | 0 | 0 | 169 | 169 | 58 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 15 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 9 |
| **ST. MARTIN PARISH TOTAL** | **186** | **25** | **4** | **0** | **0** | **29** | **1** | **0** | **24** | **0** | **129** | **0** | **153** | **4** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 25 | 4 | 0 | 0 | 29 | 1 | 0 | 24 | 0 | 129 | 0 | 153 | 4 |
| **TERREBONNE PARISH TOTAL** | **804** | **107** | **1** | **107** | **0** | **215** | **(14)** | **1** | **0** | **0** | **450** | **29** | **480** | **109** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 102 | 1 | 0 | 0 | 103 | (17) | 1 | 0 | 0 | 450 | 29 | 480 | 29 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 5 | 0 | 107 | 0 | 112 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | (44) |
| **SUBTOTAL** | **8,600** | **1,179** | **50** | **202** | **1** | **1,432** | **5** | **1** | **375** | **50** | **3,857** | **406** | **4,689** | **2,479** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 17 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 1,335 | 0 | 0 | 1,335 | 224 |
| **SUBTOTAL** | **1,576** | **17** | **0** | **0** | **0** | **17** | **0** | **0** | **0** | **1,335** | **0** | **0** | **1,335** | **224** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,759** | **11,311** | **871** | **1,667** | **101** | **13,950** | **(68)** | **678** | **690** | **1,401** | **13,305** | **2,802** | **18,876** | **7,942** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **2,021** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **531** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **268** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 74 | 0 |
| FRANKLIN (NE) | 216 | 0 |
| MADISON/LTCW (NE) | 0 | 138 |
| RAPIDES (CEN) | 98 | 0 |
| SOUTHWEST | 45 | 0 |
| EAST BATON ROUGE (CAP) | 65 | 0 |
| WEST BATON ROUGE (CAP) | 29 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 153 | 0 |
| LAFAYETTE (SW) | 103 | 0 |
| PLAQUEMINES (SE) | 246 | 0 |
| LAFOURCHE (SE - CENTRAL) | 94 | 3 |
| **TOTAL** | **1,123** | **141** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **9** | **0** | **0** | **0** | **9** | **2** | **0** | **0** | **0** | **21** | **3** | **24** | 22 |
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 9 | 2 | 0 | 0 | 0 | 21 | 3 | 24 | 22 |
| **BOSSIER PARISH TOTAL** | **1,543** | **592** | **9** | **0** | **0** | **601** | **10** | **3** | **29** | **0** | **467** | **32** | **531** | **411** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 2 | 9 | 0 | 0 | 11 | 2 | 3 | 2 | 0 | 465 | 26 | 496 | 37 |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 132 | 0 | 0 | 0 | 132 | 11 | 0 | 27 | 0 | 2 | 6 | 35 | 153 |
| BOSSIER MEDIUM SHISAP | 344 | 458 | 0 | 0 | 0 | 458 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | (114) |
| BOSSIER SHISAP 90 RE | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| **CADDO PARISH TOTAL** | **1,500** | **263** | **17** | **0** | **0** | **280** | **33** | **5** | **64** | **0** | **1,015** | **22** | **1,106** | **114** |
| CADDO CORRECTIONAL CENTER | 1,500 | 263 | 17 | 0 | 0 | 280 | 33 | 5 | 64 | 0 | 1,015 | 22 | 1,106 | 114 |
| **CLAIBORNE PARISH TOTAL** | **590** | **397** | **0** | **4** | **0** | **401** | **18** | **0** | **0** | **0** | **183** | **3** | **186** | **3** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 397 | 0 | 0 | 0 | 397 | 18 | 0 | 0 | 0 | 183 | 3 | 186 | 5 |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| **DESOTO PARISH TOTAL** | **151** | **33** | **4** | **0** | **0** | **37** | **4** | **0** | **0** | **0** | **0** | **81** | **81** | **33** |
| DESOTO PARISH DETENTION CENTER | 151 | 33 | 4 | 0 | 0 | 37 | 4 | 0 | 0 | 0 | 0 | 81 | 81 | 33 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **107** | **2** | **0** | **0** | **109** | **6** | **0** | **28** | **0** | **119** | **10** | **157** | **250** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 107 | 2 | 0 | 0 | 109 | 6 | 0 | 28 | 0 | 119 | 10 | 157 | 250 |
| **RED RIVER PARISH TOTAL** | **76** | **24** | **0** | **0** | **0** | **24** | **(1)** | **0** | **0** | **0** | **27** | **1** | **28** | **24** |
| RED RIVER PARISH JAIL | 76 | 24 | 0 | 0 | 0 | 24 | (1) | 0 | 0 | 0 | 27 | 1 | 28 | 24 |
| **SABINE PARISH TOTAL** | **163** | **66** | **10** | **0** | **0** | **76** | **(2)** | **0** | **0** | **0** | **0** | **82** | **82** | **5** |
| SABINE PARISH DETENTION CENTER | 134 | 66 | 0 | 0 | 0 | 66 | (2) | 0 | 0 | 0 | 0 | 66 | 66 | 2 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 10 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 3 |
| **WEBSTER PARISH TOTAL** | **505** | **422** | **19** | **57** | **9** | **507** | **72** | **0** | **0** | **0** | **136** | **25** | **161** | **(163)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 337 | 0 | 0 | 0 | 337 | 69 | 0 | 0 | 0 | 115 | 13 | 128 | (221) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 57 | 9 | 66 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 85 | 0 | 0 | 0 | 85 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| WEBSTER PARISH JAIL | 61 | 0 | 19 | 0 | 0 | 19 | 9 | 0 | 0 | 0 | 21 | 12 | 33 | 9 |
| **WINN PARISH TOTAL** | **180** | **41** | **0** | **0** | **0** | **41** | **0** | **0** | **0** | **0** | **100** | **3** | **103** | **36** |
| WINN PARISH DETENTION CENTER | 150 | 41 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 0 | 100 | 3 | 103 | 6 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,531** | **1,954** | **61** | **61** | **9** | **2,085** | **142** | **8** | **121** | **0** | **2,068** | **262** | **2,459** | **1,987** |

## NORTHEAST REGION

ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ

| NORTHEAST REGION | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **544** | **17** | **0** | **0** | **561** | **14** | **0** | **0** | **0** | **0** | **46** | **46** | **(7)** |
| CALDWELL CORRECTIONAL CENTER | 351 | 353 | 0 | 0 | 0 | 353 | 30 | 0 | 0 | 0 | 0 | 12 | 12 | (14) |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 191 | 17 | 0 | 0 | 208 | (16) | 0 | 0 | 0 | 0 | 34 | 34 | 7 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **856** | **1** | **0** | **0** | **857** | **0** | **0** | **0** | **0** | **617** | **21** | **638** | **(167)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 305 | 14 | 319 | (67) |
| RIVER BEND PHASE II | 416 | 181 | 1 | 0 | 0 | 182 | 0 | 0 | 0 | 0 | 312 | 7 | 319 | (85) |
| RIVER BEND PHASE III | 660 | 675 | 0 | 0 | 0 | 675 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (15) |
| **FRANKLIN PARISH TOTAL** | **834** | **702** | **0** | **44** | **0** | **746** | **5** | **0** | **0** | **0** | **74** | **1** | **75** | **13** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 702 | 0 | 0 | 0 | 702 | 3 | 0 | 0 | 0 | 74 | 1 | 75 | 26 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 44 | 0 | 44 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | (13) |
| **LINCOLN PARISH TOTAL** | **241** | **78** | **5** | **23** | **0** | **106** | **(4)** | **0** | **0** | **0** | **193** | **5** | **198** | **(63)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 78 | 5 | 0 | 0 | 83 | (4) | 0 | 0 | 0 | 193 | 5 | 198 | (71) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 23 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| **MADISON PARISH TOTAL** | **1,771** | **981** | **500** | **11** | **0** | **1,492** | **(10)** | **0** | **0** | **0** | **329** | **1** | **330** | **(51)** |
| BAYOU CORRECTIONAL CENTER *2 | 261 | 249 | 0 | 0 | 0 | 249 | 2 | 0 | 0 | 0 | 40 | 0 | 40 | (28) |
| BAYOU CORRECTIONAL CENTER TWP *4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 229 | 0 | 0 | 0 | 229 | (4) | 0 | 0 | 0 | 65 | 1 | 66 | 14 |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 11 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 502 | 0 | 0 | 0 | 502 | (5) | 0 | 0 | 0 | 15 | 0 | 15 | 47 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 24 | 0 | 24 | 11 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 500 | 0 | 0 | 500 | (4) | 0 | 0 | 0 | 185 | 0 | 185 | (137) |
| **MOREHOUSE PARISH TOTAL** | **504** | **207** | **1** | **65** | **0** | **273** | **(2)** | **0** | **0** | **0** | **147** | **151** | **298** | **(67)** |
| MOREHOUSE PARISH JAIL | 170 | 36 | 1 | 0 | 0 | 37 | (2) | 0 | 0 | 0 | 130 | 125 | 255 | (122) |
| MOREHOUSE PJ ANNEX | 70 | 29 | 0 | 0 | 0 | 29 | (1) | 0 | 0 | 0 | 12 | 24 | 36 | 5 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 142 | 0 | 0 | 0 | 142 | 4 | 0 | 0 | 0 | 5 | 2 | 7 | 34 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 65 | 0 | 65 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| **OUACHITA PARISH TOTAL** | **1,232** | **311** | **30** | **69** | **56** | **466** | **(11)** | **0** | **37** | **0** | **544** | **38** | **619** | **147** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 311 | 26 | 0 | 0 | 337 | (13) | 0 | 37 | 0 | 544 | 38 | 619 | 116 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 4 | 0 | 56 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 69 | 0 | 69 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| **RICHLAND PARISH TOTAL** | **782** | **522** | **2** | **72** | **0** | **596** | **(3)** | **0** | **0** | **0** | **3** | **92** | **95** | **91** |
| RICHLAND PARISH DETENTION CENTER | 672 | 522 | 2 | 0 | 0 | 524 | 7 | 0 | 0 | 0 | 3 | 92 | 95 | 53 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 72 | 0 | 72 | (10) | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| **TENSAS PARISH TOTAL** | **600** | **395** | **0** | **0** | **0** | **395** | **(8)** | **0** | **0** | **0** | **56** | **14** | **70** | **135** |
| TENSAS PARISH DETENTION CENTER | 593 | 395 | 0 | 0 | 0 | 395 | (8) | 0 | 0 | 0 | 56 | 14 | 70 | 128 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **165** | **0** | **90** | **0** | **255** | **(2)** | **0** | **0** | **0** | **135** | **4** | **139** | **(6)** |
| UNION PARISH DETENTION CENTER | 288 | 165 | 0 | 0 | 0 | 165 | 0 | 0 | 0 | 0 | 135 | 4 | 139 | (16) |
| UNION PARISH TWP | 100 | 0 | 0 | 90 | 0 | 90 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| **WEST CARROLL PARISH TOTAL** | **26** | **15** | **0** | **0** | **0** | **15** | **0** | **0** | **0** | **0** | **21** | **0** | **21** | **(10)** |
| WEST CARROLL PARISH JAIL | 26 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 21 | 0 | 21 | (10) |
| **SUBTOTAL** | **8,306** | **4,776** | **556** | **374** | **56** | **5,762** | **(21)** | **0** | **37** | **0** | **2,119** | **373** | **2,529** | **15** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **157** | **47** | **0** | **10** | **214** | **9** | **0** | **0** | **0** | **264** | **4** | **268** | **273** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 157 | 0 | 0 | 0 | 157 | 10 | 0 | 0 | 0 | 180 | 4 | 184 | 97 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 47 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 84 | 0 | 84 | 161 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 10 | 10 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **BEAUREGARD PARISH TOTAL** | **961** | **409** | **0** | **257** | **0** | **666** | **(20)** | **0** | **0** | **0** | **0** | **0** | **0** | **295** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 409 | 0 | 0 | 0 | 409 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 257 | 0 | 257 | (23) | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| **CATAHOULA PARISH TOTAL** | **862** | **430** | **0** | **12** | **0** | **442** | **(3)** | **0** | **0** | **0** | **379** | **36** | **415** | **5** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 417 | 0 | 0 | 0 | 417 | (3) | 0 | 0 | 0 | 379 | 35 | 414 | (51) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 12 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| CATAHOULA PARISH JAIL | 32 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 18 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **417** | **103** | **18** | **22** | **560** | **(8)** | **0** | **0** | **0** | **181** | **91** | **272** | **572** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 414 | 0 | 0 | 0 | 414 | (7) | 0 | 0 | 0 | 58 | 49 | 107 | (45) |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 18 | 0 | 18 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 103 | 0 | 0 | 103 | 1 | 0 | 0 | 0 | 94 | 13 | 107 | (11) |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| CONCORDIA PARISH JAIL | 48 | 3 | 0 | 0 | 0 | 3 | (1) | 0 | 0 | 0 | 29 | 29 | 58 | (13) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **48** | **0** | **0** | **0** | **48** | **0** | **0** | **0** | **0** | **39** | **3** | **42** | **16** |
| GRANT PARISH DETENTION CENTER | 106 | 48 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 39 | 3 | 42 | 16 |
| **LASALLE PARISH TOTAL** | **786** | **82** | **0** | **0** | **0** | **82** | **(3)** | **600** | **0** | **0** | **45** | **4** | **649** | **55** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 78 | 0 | 0 | 0 | 78 | (3) | 600 | 0 | 0 | 36 | 4 | 640 | 39 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 9 | 0 | 9 | 16 |
| **RAPIDES PARISH TOTAL** | **1,134** | **349** | **0** | **81** | **0** | **430** | **0** | **55** | **11** | **0** | **292** | **20** | **378** | **326** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 2 | 0 | 0 | 0 | 2 | 0 | 2 | 2 | 0 | 272 | 20 | 296 | 50 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 110 | 0 | 0 | 0 | 110 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| RAPIDES PARISH DETENTION CENTER | 391 | 237 | 0 | 0 | 0 | 237 | 9 | 53 | 9 | 0 | 20 | 0 | 82 | 72 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 54 | 0 | 54 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 146 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 27 | 0 | 27 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| **VERNON PARISH TOTAL** | **150** | **10** | **0** | **0** | **0** | **10** | **1** | **15** | **0** | **0** | **137** | **0** | **152** | **(12)** |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 10 | 1 | 15 | 0 | 0 | 137 | 0 | 152 | (12) |
| **SUBTOTAL** | **6,158** | **1,902** | **150** | **368** | **32** | **2,452** | **(24)** | **670** | **11** | **0** | **1,337** | **158** | **2,176** | **1,530** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **153** | **0** | **0** | **107** | **260** | **(95)** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 153 | 0 | 0 | 107 | 260 | (96) |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **43** | **0** | **0** | **0** | **43** | **2** | **0** | **0** | **0** | **3** | **46** | **49** | **24** |
| EVANGELINE PARISH JAIL | 72 | 27 | 0 | 0 | 0 | 27 | 3 | 0 | 0 | 0 | 3 | 46 | 49 | (4) |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| **IBERVILLE PARISH TOTAL** | **119** | **9** | **1** | **0** | **0** | **10** | **0** | **0** | **0** | **0** | **100** | **3** | **103** | **6** |
| IBERVILLE PARISH JAIL | 119 | 9 | 1 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 100 | 3 | 103 | 6 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **18** | **1** | **0** | **0** | **19** | **0** | **0** | **0** | **0** | **0** | **24** | **24** | **166** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 18 | 1 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 24 | 24 | 166 |
| **ST. LANDRY PARISH TOTAL** | **244** | **28** | **0** | **0** | **0** | **28** | **(3)** | **0** | **0** | **0** | **0** | **210** | **210** | **6** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 28 | 0 | 0 | 0 | 28 | (3) | 0 | 0 | 0 | 0 | 210 | 210 | 6 |
| **SUBTOTAL** | **863** | **108** | **2** | **0** | **0** | **110** | **(1)** | **0** | **153** | **0** | **103** | **390** | **646** | **107** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **116** | **7** | **215** | **0** | **338** | **(60)** | **0** | **12** | **0** | **768** | **901** | **1,681** | **(323)** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 116 | 7 | 0 | 0 | 123 | (59) | 0 | 12 | 0 | 768 | 901 | 1,681 | (384) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 215 | 0 | 215 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 61 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **75** | **0** | **87** | **0** | **162** | **4** | **0** | **0** | **0** | **10** | **31** | **41** | **39** |
| EAST FELICIANA PARISH PRISON | 141 | 75 | 0 | 0 | 0 | 75 | 0 | 0 | 0 | 0 | 10 | 31 | 41 | 25 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 87 | 0 | 87 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **140** | **0** | **155** | **0** | **295** | **(4)** | **0** | **66** | **0** | **148** | **0** | **214** | **93** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 81 | 0 | 0 | 0 | 81 | 3 | 0 | 66 | 0 | 148 | 0 | 214 | 38 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 59 | 0 | 63 | 0 | 122 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | (38) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 92 | 0 | 92 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| **SUBTOTAL** | **2,540** | **331** | **7** | **457** | **0** | **795** | **(60)** | **0** | **78** | **0** | **926** | **932** | **1,936** | **(191)** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIVINGSTON PARISH TOTAL** | **827** | **175** | **16** | **48** | **0** | **239** | **15** | **5** | **0** | **6** | **419** | **19** | **449** | **139** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 172 | 16 | 0 | 0 | 188 | 15 | 5 | 0 | 6 | 419 | 19 | 449 | 36 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 3 | 0 | 48 | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 |
| **ST. HELENA PARISH TOTAL** | **56** | **11** | **0** | **0** | **0** | **11** | **0** | **0** | **0** | **0** | **38** | **0** | **38** | **7** |
| ST. HELENA PARISH JAIL | 56 | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 38 | 0 | 38 | 7 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **172** | **2** | **61** | **0** | **235** | **(4)** | **0** | **0** | **0** | **316** | **2** | **318** | **66** |
| TANGIPAHOA PARISH JAIL | 522 | 171 | 2 | 0 | 0 | 173 | (2) | 0 | 0 | 0 | 312 | 2 | 314 | 35 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 61 | 0 | 61 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 7 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **18** | **0** | **113** | **0** | **131** | **2** | **0** | **0** | **0** | **14** | **0** | **14** | **115** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 0 | 0 | 0 | 0 | 0 | (3) | 0 | 0 | 0 | 14 | 0 | 14 | 25 |
| WEST FELICIANA PARISH TWP | 161 | 17 | 0 | 95 | 0 | 112 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 1 | 0 | 18 | 0 | 19 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| **SUBTOTAL** | **1,762** | **376** | **18** | **222** | **0** | **616** | **13** | **5** | **0** | **6** | **787** | **21** | **819** | **327** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **324** | **15** | **0** | **0** | **339** | **0** | **0** | **79** | **0** | **563** | **8** | **650** | **228** |
| ST. TAMMANY PARISH JAIL | 1,180 | 321 | 15 | 0 | 0 | 336 | 0 | 0 | 79 | 0 | 563 | 0 | 642 | 202 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 26 |
| **WASHINGTON PARISH TOTAL** | **180** | **14** | **0** | **0** | **0** | **14** | **0** | **2** | **0** | **0** | **192** | **9** | **203** | **(37)** |
| WASHINGTON PARISH JAIL | 144 | 11 | 0 | 0 | 0 | 11 | 0 | 2 | 0 | 0 | 192 | 0 | 194 | (61) |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 24 |
| **SUBTOTAL** | **1,397** | **338** | **15** | **0** | **0** | **353** | **0** | **2** | **79** | **0** | **755** | **17** | **853** | **191** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **35** | **0** | **0** | **0** | **35** | **2** | **1** | **0** | **1** | **125** | **2** | **129** | **40** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 22 | 0 | 0 | 0 | 22 | 2 | 1 | 0 | 1 | 125 | 2 | 129 | 39 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **35** | **2** | **0** | **0** | **37** | **(6)** | **0** | **0** | **0** | **573** | **6** | **579** | 847 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 24 | 2 | 0 | 0 | 26 | (6) | 0 | 0 | 0 | 573 | 0 | 573 | 814 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 4 |
| SULPHUR CITY JAIL | 30 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 |
| **CAMERON PARISH TOTAL** | **75** | **7** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **0** | **29** | **29** | **39** |
| CAMERON PARISH JAIL | 75 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 29 | 29 | 39 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **140** | **0** | **140** | **37** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 140 | 0 | 140 | 37 |
| **LAFAYETTE PARISH TOTAL** | **954** | **212** | **2** | **0** | **0** | **214** | **9** | **1** | **5** | **9** | **566** | **29** | **610** | **139** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 212 | 2 | 0 | 0 | 214 | 9 | 1 | 5 | 9 | 566 | 29 | 610 | 139 |
| **VERMILION PARISH TOTAL** | **150** | **33** | **0** | **0** | **0** | **33** | **3** | **0** | **0** | **0** | **111** | **0** | **111** | **6** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 33 | 0 | 0 | 0 | 33 | 3 | 0 | 0 | 0 | 111 | 0 | 111 | 6 |
| **SUBTOTAL** | **3,026** | **325** | **4** | **0** | **0** | **329** | **8** | **2** | **5** | **10** | **1,515** | **66** | **1,598** | **1,108** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **83** | **4** | **0** | **0** | **87** | **(5)** | **0** | **16** | **0** | **358** | **16** | **390** | **95** |
| ASCENSION PARISH JAIL | 572 | 83 | 4 | 0 | 0 | 87 | (5) | 0 | 16 | 0 | 358 | 16 | 390 | 95 |
| **ASSUMPTION PARISH TOTAL** | **125** | **35** | **0** | **0** | **0** | **35** | **(4)** | **0** | **0** | **0** | **79** | **1** | **80** | **10** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 35 | 0 | 0 | 0 | 35 | (4) | 0 | 0 | 0 | 79 | 1 | 80 | 10 |
| **IBERIA PARISH TOTAL** | **512** | **72** | **2** | **0** | **0** | **74** | **4** | **1** | **33** | **0** | **246** | **15** | **295** | **143** |
| IBERIA PARISH JAIL | 512 | 72 | 2 | 0 | 0 | 74 | 4 | 1 | 33 | 0 | 246 | 15 | 295 | 143 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **58** | **10** | **0** | **0** | **68** | **(4)** | **0** | **0** | **52** | **943** | **7** | **1,002** | **10** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 58 | 10 | 0 | 0 | 68 | (4) | 0 | 0 | 52 | 943 | 7 | 1,002 | 10 |
| **LAFOURCHE PARISH TOTAL** | **726** | **165** | **10** | **75** | **4** | **254** | **(14)** | **0** | **40** | **1** | **387** | **33** | **461** | **11** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 156 | 9 | 0 | 0 | 165 | (13) | 0 | 40 | 1 | 387 | 33 | 461 | (131) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 1 | 0 | 4 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 6 | 0 | 75 | 0 | 81 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **76** | **3** | **11** | **0** | **90** | **7** | **0** | **2** | **0** | **913** | **6** | **921** | **1,031** |
| ORLEANS JUSTICE CENTER | 1,892 | 76 | 3 | 0 | 0 | 79 | 7 | 0 | 2 | 0 | 913 | 6 | 921 | 892 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 11 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **363** | **14** | **0** | **0** | **377** | **(2)** | **0** | **231** | **0** | **0** | **91** | **322** | **183** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 363 | 14 | 0 | 0 | 377 | (2) | 0 | 231 | 0 | 0 | 91 | 322 | 168 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **16** | **0** | **0** | **0** | **16** | **0** | **0** | **0** | **24** | **150** | **2** | **176** | **58** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 16 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 24 | 150 | 2 | 176 | 58 |
| **ST. CHARLES PARISH TOTAL** | **628** | **41** | **0** | **0** | **0** | **41** | **(3)** | **0** | **70** | **0** | **72** | **0** | **142** | **445** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 41 | 0 | 0 | 0 | 41 | (3) | 0 | 70 | 0 | 72 | 0 | 142 | 406 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **18** | **2** | **0** | **0** | **20** | **0** | **0** | **0** | **1** | **59** | **1** | **61** | **43** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 18 | 2 | 0 | 0 | 20 | 0 | 0 | 0 | 1 | 59 | 1 | 61 | 43 |
| **ST. JOHN PARISH TOTAL** | **312** | **35** | **0** | **0** | **0** | **35** | **(3)** | **0** | **0** | **0** | **75** | **0** | **75** | **202** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 35 | 0 | 0 | 0 | 35 | (3) | 0 | 0 | 0 | 75 | 0 | 75 | 202 |
| **ST. MARY PARISH TOTAL** | **357** | **60** | **0** | **14** | **0** | **74** | **(3)** | **0** | **0** | **0** | **157** | **24** | **181** | **102** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 57 | 0 | 0 | 0 | 57 | (3) | 0 | 0 | 0 | 157 | 4 | 161 | 77 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 14 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 14 |
| **ST. MARTIN PARISH TOTAL** | **186** | **24** | **1** | **0** | **0** | **25** | **5** | **0** | **25** | **0** | **140** | **0** | **165** | **(4)** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 24 | 1 | 0 | 0 | 25 | 5 | 0 | 25 | 0 | 140 | 0 | 165 | (4) |
| **TERREBONNE PARISH TOTAL** | **804** | **132** | **3** | **112** | **0** | **247** | **16** | **3** | **0** | **0** | **361** | **30** | **394** | **163** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 128 | 3 | 0 | 0 | 131 | 4 | 3 | 0 | 0 | 361 | 30 | 394 | 87 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 4 | 0 | 112 | 0 | 116 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | (48) |
| **SUBTOTAL** | **8,600** | **1,178** | **49** | **212** | **4** | **1,443** | **(6)** | **4** | **417** | **78** | **3,940** | **226** | **4,665** | **2,492** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 1,507 | 0 | 0 | 1,507 | 54 |
| **SUBTOTAL** | **1,576** | **15** | **0** | **0** | **0** | **15** | **0** | **0** | **0** | **1,507** | **0** | **0** | **1,507** | **54** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,759** | **11,303** | **862** | **1,694** | **101** | **13,960** | **51** | **691** | **901** | **1,601** | **13,550** | **2,445** | **19,188** | **7,620** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY**

**TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES 1,967**

***3 CO OP WORK RELEASE FACILITIES**

**TOTAL DOC POPULATION OF CO OP FACILITIES 503**

***4 PRIVATELY OWNED AND/OR MANAGED TWP**

**TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS 277**

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 113 | 0 |
| FRANKLIN (NE) | 270 | 0 |
| MADISON/LTCW (NE) | 0 | 147 |
| RAPIDES (CEN) | 157 | 0 |
| SOUTHWEST | 46 | 0 |
| EAST BATON ROUGE (CAP) | 69 | 0 |
| WEST BATON ROUGE (CAP) | 35 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 175 | 0 |
| LAFAYETTE (SW) | 112 | 0 |
| PLAQUEMINES (SE) | 260 | 0 |
| LAFOURCHE (SE - CENTRAL) | 104 | 6 |
| **TOTAL** | **1,341** | **153** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 11/30/2022

| NORTHWEST REGION<br>COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **9** | **0** | **0** | **0** | **9** | **(1)** | **0** | **0** | **0** | **19** | **3** | **22** | 24 |
| BIENVILLE PARISH JAIL | 55 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 19 | 3 | 22 | 24 |
| **BOSSIER PARISH TOTAL** | **1,543** | **602** | **9** | **0** | **0** | **611** | **18** | **6** | **26** | **0** | **435** | **24** | **491** | **441** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 8 | 9 | 0 | 0 | 17 | 2 | 6 | 1 | 0 | 432 | 21 | 460 | 67 |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 125 | 0 | 0 | 0 | 125 | 8 | 0 | 25 | 0 | 3 | 3 | 31 | 164 |
| BOSSIER MEDIUM SHISAP | 344 | 469 | 0 | 0 | 0 | 469 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | (125) |
| BOSSIER SHISAP 90 RE | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| **CADDO PARISH TOTAL** | **1,500** | **318** | **28** | **0** | **0** | **346** | **6** | **8** | **66** | **0** | **926** | **29** | **1,029** | **125** |
| CADDO CORRECTIONAL CENTER | 1,500 | 318 | 28 | 0 | 0 | 346 | 6 | 8 | 66 | 0 | 926 | 29 | 1,029 | 125 |
| **CLAIBORNE PARISH TOTAL** | **590** | **395** | **0** | **5** | **0** | **400** | **(2)** | **0** | **0** | **0** | **190** | **6** | **196** | **(6)** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 395 | 0 | 0 | 0 | 395 | (1) | 0 | 0 | 0 | 190 | 6 | 196 | (3) |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 5 | 0 | 5 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| **DESOTO PARISH TOTAL** | **151** | **32** | **4** | **0** | **0** | **36** | **0** | **0** | **0** | **0** | **0** | **77** | **77** | **38** |
| DESOTO PARISH DETENTION CENTER | 151 | 32 | 4 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 77 | 77 | 38 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **82** | **1** | **0** | **0** | **83** | **0** | **0** | **25** | **0** | **126** | **7** | **158** | **275** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 82 | 1 | 0 | 0 | 83 | 0 | 0 | 25 | 0 | 126 | 7 | 158 | 275 |
| **RED RIVER PARISH TOTAL** | **76** | **30** | **0** | **0** | **0** | **30** | **0** | **0** | **0** | **0** | **26** | **0** | **26** | **20** |
| RED RIVER PARISH JAIL | 76 | 30 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 26 | 0 | 26 | 20 |
| **SABINE PARISH TOTAL** | **163** | **66** | **7** | **0** | **0** | **73** | **3** | **0** | **0** | **0** | **0** | **79** | **79** | **11** |
| SABINE PARISH DETENTION CENTER | 134 | 66 | 0 | 0 | 0 | 66 | 3 | 0 | 0 | 0 | 0 | 66 | 66 | 2 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 7 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 9 |
| **WEBSTER PARISH TOTAL** | **505** | **415** | **20** | **68** | **11** | **514** | **(24)** | **0** | **0** | **0** | **166** | **137** | **303** | **(312)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 349 | 0 | 0 | 0 | 349 | (9) | 0 | 0 | 0 | 126 | 112 | 238 | (343) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 68 | 11 | 79 | (9) | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 66 | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| WEBSTER PARISH JAIL | 61 | 0 | 20 | 0 | 0 | 20 | (6) | 0 | 0 | 0 | 40 | 25 | 65 | (24) |
| **WINN PARISH TOTAL** | **180** | **49** | **0** | **0** | **0** | **49** | **(4)** | **0** | **0** | **0** | **93** | **4** | **97** | **34** |
| WINN PARISH DETENTION CENTER | 150 | 49 | 0 | 0 | 0 | 49 | (4) | 0 | 0 | 0 | 93 | 4 | 97 | 4 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,531** | **1,998** | **69** | **73** | **11** | **2,151** | **(4)** | **14** | **117** | **0** | **1,981** | **366** | **2,478** | **1,902** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **533** | **16** | **1** | **0** | **550** | **(6)** | **0** | **0** | **0** | **0** | **38** | **38** | **12** |
| CALDWELL CORRECTIONAL CENTER | 331 | 331 | 0 | 0 | 0 | 331 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | (12) |
| CALDWELL CORRECTIONAL CENTER TWP *4 | 20 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 202 | 16 | 0 | 0 | 218 | (6) | 0 | 0 | 0 | 0 | 26 | 26 | 5 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **845** | **1** | **0** | **0** | **846** | **(10)** | **0** | **0** | **0** | **641** | **18** | **659** | **(177)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321 | 13 | 334 | (82) |
| RIVER BEND PHASE II | 416 | 162 | 1 | 0 | 0 | 163 | (15) | 0 | 0 | 0 | 320 | 5 | 325 | (72) |
| RIVER BEND PHASE III | 660 | 683 | 0 | 0 | 0 | 683 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | (23) |
| **FRANKLIN PARISH TOTAL** | **834** | **716** | **0** | **41** | **0** | **757** | **8** | **0** | **0** | **0** | **85** | **1** | **86** | **(9)** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 716 | 0 | 0 | 0 | 716 | 8 | 0 | 0 | 0 | 85 | 1 | 86 | 1 |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 41 | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (10) |
| **LINCOLN PARISH TOTAL** | **241** | **81** | **7** | **25** | **0** | **113** | **(1)** | **0** | **0** | **0** | **181** | **5** | **186** | **(58)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 81 | 7 | 0 | 0 | 88 | (1) | 0 | 0 | 0 | 181 | 5 | 186 | (64) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **MADISON PARISH TOTAL** | **1,771** | **990** | **537** | **24** | **0** | **1,551** | **10** | **0** | **0** | **0** | **331** | **1** | **332** | **(112)** |
| BAYOU CORRECTIONAL CENTER *2 | 261 | 245 | 0 | 0 | 0 | 245 | 5 | 0 | 0 | 0 | 42 | 0 | 42 | (26) |
| BAYOU CORRECTIONAL CENTER TWP *4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 225 | 0 | 0 | 0 | 225 | (1) | 0 | 0 | 0 | 48 | 1 | 49 | 35 |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 24 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 519 | 0 | 0 | 0 | 519 | 0 | 0 | 0 | 0 | 46 | 0 | 46 | (1) |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 26 | 0 | 26 | 9 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 537 | 0 | 0 | 537 | 6 | 0 | 0 | 0 | 169 | 0 | 169 | (158) |
| **MOREHOUSE PARISH TOTAL** | **504** | **196** | **1** | **78** | **0** | **275** | **(6)** | **0** | **0** | **0** | **0** | **142** | **142** | **87** |
| MOREHOUSE PARISH JAIL | 170 | 40 | 1 | 0 | 0 | 41 | 2 | 0 | 0 | 0 | 0 | 129 | 129 | 0 |
| MOREHOUSE PJ ANNEX | 70 | 24 | 0 | 0 | 0 | 24 | (1) | 0 | 0 | 0 | 0 | 8 | 8 | 38 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 132 | 0 | 0 | 0 | 132 | (7) | 0 | 0 | 0 | 0 | 5 | 5 | 46 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 78 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| **OUACHITA PARISH TOTAL** | **1,232** | **304** | **24** | **73** | **57** | **458** | **(1)** | **0** | **37** | **0** | **604** | **34** | **675** | **99** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 304 | 21 | 0 | 0 | 325 | 3 | 0 | 37 | 0 | 604 | 34 | 675 | 72 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 3 | 0 | 57 | 60 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 73 | 0 | 73 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **RICHLAND PARISH TOTAL** | **782** | **513** | **0** | **76** | **0** | **589** | **(12)** | **0** | **0** | **0** | **3** | **88** | **91** | **102** |
| RICHLAND PARISH DETENTION CENTER | 672 | 513 | 0 | 0 | 0 | 513 | (9) | 0 | 0 | 0 | 3 | 88 | 91 | 68 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 76 | 0 | 76 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| **TENSAS PARISH TOTAL** | **600** | **405** | **0** | **0** | **0** | **405** | **(6)** | **0** | **0** | **0** | **56** | **13** | **69** | **126** |
| TENSAS PARISH DETENTION CENTER | 593 | 405 | 0 | 0 | 0 | 405 | (6) | 0 | 0 | 0 | 56 | 13 | 69 | 119 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **188** | **0** | **79** | **0** | **267** | **0** | **0** | **0** | **0** | **115** | **2** | **117** | **4** |
| UNION PARISH DETENTION CENTER | 288 | 188 | 0 | 0 | 0 | 188 | 1 | 0 | 0 | 0 | 115 | 2 | 117 | (17) |
| UNION PARISH TWP | 100 | 0 | 0 | 79 | 0 | 79 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| **WEST CARROLL PARISH TOTAL** | **26** | **15** | **0** | **0** | **0** | **15** | **0** | **1** | **0** | **0** | **16** | **0** | **17** | **(6)** |
| WEST CARROLL PARISH JAIL | 26 | 15 | 0 | 0 | 0 | 15 | 0 | 1 | 0 | 0 | 16 | 0 | 17 | (6) |
| **SUBTOTAL** | **8,306** | **4,786** | **586** | **397** | **57** | **5,826** | **(24)** | **1** | **37** | **0** | **2,032** | **342** | **2,412** | **68** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **148** | **50** | **0** | **10** | **208** | **1** | **0** | **0** | **0** | **1** | **273** | **274** | **273** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 148 | 0 | 0 | 0 | 148 | (1) | 0 | 0 | 0 | 1 | 196 | 197 | 93 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 50 | 0 | 0 | 50 | 2 | 0 | 0 | 0 | 0 | 77 | 77 | 165 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **BEAUREGARD PARISH TOTAL** | **961** | **378** | **0** | **310** | **0** | **688** | **(7)** | **0** | **0** | **0** | **0** | **0** | **0** | **273** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 378 | 0 | 0 | 0 | 378 | (25) | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 310 | 0 | 310 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| **CATAHOULA PARISH TOTAL** | **862** | **457** | **0** | **8** | **0** | **465** | **11** | **0** | **0** | **0** | **373** | **34** | **407** | **(10)** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 438 | 0 | 0 | 0 | 438 | 14 | 0 | 0 | 0 | 373 | 34 | 407 | (65) |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 8 | 0 | 8 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 42 |
| CATAHOULA PARISH JAIL | 32 | 19 | 0 | 0 | 0 | 19 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **423** | **105** | **17** | **19** | **564** | **9** | **0** | **0** | **0** | **157** | **74** | **231** | **609** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 420 | 0 | 0 | 0 | 420 | 1 | 0 | 0 | 0 | 47 | 38 | 85 | (29) |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 17 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 105 | 0 | 0 | 105 | 10 | 0 | 0 | 0 | 83 | 10 | 93 | 1 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 19 | 19 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| CONCORDIA PARISH JAIL | 48 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 27 | 26 | 53 | (8) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **45** | **0** | **0** | **0** | **45** | **(1)** | **0** | **0** | **0** | **49** | **4** | **53** | **8** |
| GRANT PARISH DETENTION CENTER | 106 | 45 | 0 | 0 | 0 | 45 | (1) | 0 | 0 | 0 | 49 | 4 | 53 | 8 |
| **LASALLE PARISH TOTAL** | **786** | **37** | **0** | **0** | **0** | **37** | **(1)** | **600** | **0** | **0** | **37** | **4** | **641** | **108** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 32 | 0 | 0 | 0 | 32 | (1) | 600 | 0 | 0 | 30 | 4 | 634 | 91 |
| LASALLE PARISH JAIL | 29 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 7 | 0 | 7 | 17 |
| **RAPIDES PARISH TOTAL** | **1,134** | **358** | **0** | **74** | **0** | **432** | **(6)** | **42** | **12** | **0** | **290** | **26** | **370** | **332** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 5 | 0 | 0 | 0 | 5 | 1 | 2 | 2 | 0 | 258 | 26 | 288 | 55 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 120 | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| RAPIDES PARISH DETENTION CENTER | 391 | 233 | 0 | 0 | 0 | 233 | (5) | 40 | 10 | 0 | 32 | 0 | 82 | 76 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 52 | 0 | 52 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 148 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 22 | 0 | 22 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| **VERNON PARISH TOTAL** | **150** | **10** | **0** | **0** | **0** | **10** | **0** | **15** | **0** | **0** | **143** | **0** | **158** | **(18)** |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 10 | 0 | 15 | 0 | 0 | 143 | 0 | 158 | (18) |
| **SUBTOTAL** | **6,158** | **1,856** | **155** | **409** | **29** | **2,449** | **6** | **657** | **12** | **0** | **1,050** | **415** | **2,134** | **1,575** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **148** | **0** | **0** | **117** | **265** | **(100)** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 8 | 0 | 0 | 0 | 8 | 0 | 0 | 148 | 0 | 0 | 117 | 265 | (101) |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **32** | **0** | **0** | **0** | **32** | **(1)** | **0** | **0** | **0** | **2** | **54** | **56** | **28** |
| EVANGELINE PARISH JAIL | 72 | 18 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 2 | 54 | 56 | (2) |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 9 | 0 | 0 | 0 | 9 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| **IBERVILLE PARISH TOTAL** | **119** | **13** | **0** | **0** | **0** | **13** | **(1)** | **0** | **0** | **0** | **100** | **2** | **102** | **4** |
| IBERVILLE PARISH JAIL | 119 | 13 | 0 | 0 | 0 | 13 | (1) | 0 | 0 | 0 | 100 | 2 | 102 | 4 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **14** | **0** | **0** | **0** | **14** | **(3)** | **0** | **0** | **0** | **0** | **24** | **24** | **171** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 14 | 0 | 0 | 0 | 14 | (3) | 0 | 0 | 0 | 0 | 24 | 24 | 171 |
| **ST. LANDRY PARISH TOTAL** | **244** | **39** | **0** | **0** | **0** | **39** | **(1)** | **0** | **0** | **0** | **0** | **201** | **201** | **4** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 39 | 0 | 0 | 0 | 39 | (1) | 0 | 0 | 0 | 0 | 201 | 201 | 4 |
| **SUBTOTAL** | **863** | **108** | **0** | **0** | **0** | **108** | **(6)** | **0** | **148** | **0** | **102** | **398** | **648** | **107** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **184** | **7** | **219** | **0** | **410** | **0** | **0** | **12** | **0** | **738** | **552** | **1,302** | **(16)** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 184 | 7 | 0 | 0 | 191 | 0 | 0 | 12 | 0 | 738 | 552 | 1,302 | (73) |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 219 | 0 | 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **71** | **0** | **96** | **0** | **167** | **(1)** | **0** | **0** | **0** | **10** | **43** | **53** | **22** |
| EAST FELICIANA PARISH PRISON | 141 | 71 | 0 | 0 | 0 | 71 | (1) | 0 | 0 | 0 | 10 | 43 | 53 | 17 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 96 | 0 | 96 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **168** | **0** | **160** | **0** | **328** | **5** | **0** | **65** | **0** | **121** | **0** | **186** | **88** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 103 | 0 | 0 | 0 | 103 | 2 | 0 | 65 | 0 | 121 | 0 | 186 | 44 |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 65 | 0 | 60 | 0 | 125 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | (41) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 100 | 0 | 100 | (5) | 0 | 0 | 0 | 0 | 0 | 0 | 85 |
| **SUBTOTAL** | **2,540** | **423** | **7** | **475** | **0** | **905** | **4** | **0** | **77** | **0** | **869** | **595** | **1,541** | **94** |

| WEST FLORIDA PARISHES REGION<br>MAJ. ELISABETH ROBLIN, LSP | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIVINGSTON PARISH TOTAL** | **827** | **162** | **8** | **41** | **0** | **211** | **8** | **2** | **0** | **4** | **425** | **14** | **445** | **171** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 160 | 8 | 0 | 0 | 168 | 7 | 2 | 0 | 4 | 425 | 14 | 445 | 60 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 2 | 0 | 41 | 0 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 111 |
| **ST. HELENA PARISH TOTAL** | **56** | **12** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **45** | **0** | **45** | **(1)** |
| ST. HELENA PARISH JAIL | 56 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 45 | 0 | 45 | (1) |
| **TANGIPAHOA PARISH TOTAL** | **619** | **171** | **3** | **70** | **0** | **244** | **(1)** | **0** | **0** | **0** | **294** | **3** | **297** | **78** |
| TANGIPAHOA PARISH JAIL | 522 | 170 | 3 | 0 | 0 | 173 | (4) | 0 | 0 | 0 | 289 | 3 | 292 | 57 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 70 | 0 | 70 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 6 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **29** | **0** | **114** | **0** | **143** | **6** | **0** | **0** | **0** | **17** | **1** | **18** | **99** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 3 | 0 | 0 | 0 | 3 | (1) | 0 | 0 | 0 | 17 | 1 | 18 | 18 |
| WEST FELICIANA PARISH TWP | 161 | 26 | 0 | 95 | 0 | 121 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 19 | 0 | 19 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| **SUBTOTAL** | **1,762** | **374** | **11** | **225** | **0** | **610** | **13** | **2** | **0** | **4** | **781** | **18** | **805** | **347** |

| EAST FLORIDA PARISHES REGION<br>LT. COL. JOSH MILEY, RCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **327** | **13** | **0** | **0** | **340** | **1** | **0** | **76** | **0** | **590** | **6** | **672** | **205** |
| ST. TAMMANY PARISH JAIL | 1,180 | 324 | 13 | 0 | 0 | 337 | 0 | 0 | 76 | 0 | 590 | 0 | 666 | 177 |
| SLIDELL CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 6 | 6 | 28 |
| **WASHINGTON PARISH TOTAL** | **180** | **23** | **2** | **0** | **0** | **25** | **5** | **0** | **0** | **0** | **180** | **7** | **187** | **(32)** |
| WASHINGTON PARISH JAIL | 144 | 20 | 2 | 0 | 0 | 22 | 5 | 0 | 0 | 0 | 180 | 0 | 180 | (58) |
| BOGALUSA CITY JAIL | 36 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 26 |
| **SUBTOTAL** | **1,397** | **350** | **15** | **0** | **0** | **365** | **6** | **0** | **76** | **0** | **770** | **13** | **859** | **173** |

| SOUTHWEST REGION<br>MAJ. SELTEN MANUEL, PCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **37** | **0** | **0** | **0** | **37** | **1** | **0** | **0** | **0** | **126** | **2** | **128** | **39** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 24 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 0 | 126 | 2 | 128 | 38 |
| RAYNE CITY JAIL | 14 | 13 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **45** | **5** | **0** | **0** | **50** | **(3)** | **0** | **39** | **0** | **504** | **10** | **553** | 860 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 35 | 5 | 0 | 0 | 40 | (4) | 0 | 39 | 0 | 504 | 0 | 543 | 830 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 10 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 10 | 10 | 0 |
| SULPHUR CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **CAMERON PARISH TOTAL** | **75** | **7** | **0** | **0** | **0** | **7** | **0** | **0** | **0** | **0** | **0** | **25** | **25** | **43** |
| CAMERON PARISH JAIL | 75 | 7 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 43 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **135** | **0** | **135** | **42** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 135 | 0 | 135 | 42 |
| **LAFAYETTE PARISH TOTAL** | **954** | **218** | **4** | **0** | **0** | **222** | **(5)** | **3** | **5** | **10** | **549** | **20** | **587** | **155** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 218 | 4 | 0 | 0 | 222 | (5) | 3 | 5 | 10 | 549 | 20 | 587 | 155 |
| **VERMILION PARISH TOTAL** | **150** | **33** | **0** | **0** | **0** | **33** | **4** | **0** | **0** | **0** | **99** | **0** | **99** | **18** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 33 | 0 | 0 | 0 | 33 | 4 | 0 | 0 | 0 | 99 | 0 | 99 | 18 |
| **SUBTOTAL** | **3,026** | **343** | **9** | **0** | **0** | **352** | **(3)** | **3** | **44** | **10** | **1,413** | **57** | **1,527** | **1,157** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **78** | **4** | **0** | **0** | **82** | **(5)** | **0** | **15** | **0** | **324** | **20** | **359** | **131** |
| ASCENSION PARISH JAIL | 572 | 78 | 4 | 0 | 0 | 82 | (5) | 0 | 15 | 0 | 324 | 20 | 359 | 131 |
| **ASSUMPTION PARISH TOTAL** | **125** | **45** | **0** | **0** | **0** | **45** | **5** | **1** | **0** | **0** | **71** | **1** | **73** | **7** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 45 | 0 | 0 | 0 | 45 | 5 | 1 | 0 | 0 | 71 | 1 | 73 | 7 |
| **IBERIA PARISH TOTAL** | **512** | **86** | **3** | **0** | **0** | **89** | **4** | **0** | **27** | **0** | **232** | **10** | **269** | **154** |
| IBERIA PARISH JAIL | 512 | 86 | 3 | 0 | 0 | 89 | 4 | 0 | 27 | 0 | 232 | 10 | 269 | 154 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **55** | **5** | **0** | **0** | **60** | **(1)** | **0** | **0** | **53** | **943** | **7** | **1,003** | **17** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 55 | 5 | 0 | 0 | 60 | (1) | 0 | 0 | 53 | 943 | 7 | 1,003 | 17 |
| **LAFOURCHE PARISH TOTAL** | **726** | **172** | **11** | **79** | **5** | **267** | **(2)** | **0** | **41** | **0** | **365** | **33** | **439** | **20** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 168 | 10 | 0 | 0 | 178 | (2) | 0 | 41 | 0 | 365 | 33 | 439 | (122) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 1 | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 2 | 0 | 79 | 0 | 81 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **52** | **3** | **9** | **0** | **64** | **0** | **0** | **2** | **0** | **925** | **7** | **934** | **1,044** |
| ORLEANS JUSTICE CENTER | 1,892 | 52 | 3 | 0 | 0 | 55 | 0 | 0 | 2 | 0 | 925 | 7 | 934 | 903 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 9 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 141 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **340** | **15** | **0** | **0** | **355** | **(4)** | **0** | **236** | **0** | **0** | **90** | **326** | **201** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 340 | 15 | 0 | 0 | 355 | (4) | 0 | 236 | 0 | 0 | 90 | 326 | 186 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **14** | **0** | **0** | **0** | **14** | **4** | **0** | **24** | **0** | **146** | **1** | **171** | **65** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 14 | 0 | 0 | 0 | 14 | 4 | 0 | 24 | 0 | 146 | 1 | 171 | 65 |
| **ST. CHARLES PARISH TOTAL** | **628** | **44** | **0** | **0** | **0** | **44** | **(1)** | **0** | **63** | **0** | **71** | **3** | **137** | **447** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 44 | 0 | 0 | 0 | 44 | (1) | 0 | 63 | 0 | 71 | 3 | 137 | 408 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **16** | **4** | **0** | **0** | **20** | **0** | **0** | **0** | **1** | **56** | **1** | **58** | **46** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 16 | 4 | 0 | 0 | 20 | 0 | 0 | 0 | 1 | 56 | 1 | 58 | 46 |
| **ST. JOHN PARISH TOTAL** | **312** | **34** | **1** | **0** | **0** | **35** | **2** | **0** | **0** | **0** | **96** | **1** | **97** | **180** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 34 | 1 | 0 | 0 | 35 | 2 | 0 | 0 | 0 | 96 | 1 | 97 | 180 |
| **ST. MARY PARISH TOTAL** | **357** | **53** | **0** | **13** | **0** | **66** | **(6)** | **0** | **0** | **0** | **170** | **28** | **198** | **93** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 50 | 0 | 0 | 0 | 50 | (8) | 0 | 0 | 0 | 170 | 5 | 175 | 70 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 13 | 0 | 13 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 23 | 23 | 11 |
| **ST. MARTIN PARISH TOTAL** | **186** | **18** | **4** | **0** | **0** | **22** | **(3)** | **0** | **22** | **0** | **138** | **0** | **160** | **4** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 18 | 4 | 0 | 0 | 22 | (3) | 0 | 22 | 0 | 138 | 0 | 160 | 4 |
| **TERREBONNE PARISH TOTAL** | **804** | **124** | **2** | **110** | **0** | **236** | **(15)** | **2** | **0** | **0** | **408** | **22** | **432** | **136** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 120 | 2 | 0 | 0 | 122 | (22) | 2 | 0 | 0 | 408 | 22 | 432 | 58 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 4 | 0 | 110 | 0 | 114 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | (46) |
| **SUBTOTAL** | **8,600** | **1,131** | **52** | **211** | **5** | **1,399** | **(22)** | **3** | **430** | **54** | **3,945** | **224** | **4,656** | **2,545** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1,505 | 0 | 0 | 1,505 | 61 |
| **SUBTOTAL** | **1,576** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **0** | **1,505** | **0** | **0** | **1,505** | **61** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,759** | **11,379** | **904** | **1,790** | **102** | **14,175** | **(30)** | **680** | **941** | **1,573** | **12,943** | **2,428** | **18,565** | **8,029** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **1,936** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **562** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **287** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 163 | 0 |
| FRANKLIN (NE) | 247 | 0 |
| MADISON/LTCW (NE) | 0 | 152 |
| RAPIDES (CEN) | 232 | 0 |
| SOUTHWEST | 37 | 0 |
| EAST BATON ROUGE (CAP) | 59 | 0 |
| WEST BATON ROUGE (CAP) | 28 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 135 | 0 |
| LAFAYETTE (SW) | 114 | 0 |
| PLAQUEMINES (SE) | 280 | 0 |
| LAFOURCHE (SE - CENTRAL) | 92 | 6 |
| **TOTAL** | **1,387** | **158** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |

DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS - CORRECTION SERVICES AS OF 12/28/2022

## NORTHWEST REGION

COL. SCOTT COTTRELL, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BIENVILLE PARISH TOTAL** | **55** | **10** | **0** | **0** | **0** | **10** | **(1)** | **0** | **0** | **0** | **17** | **2** | **19** | 26 |
| BIENVILLE PARISH JAIL | 55 | 10 | 0 | 0 | 0 | 10 | (1) | 0 | 0 | 0 | 17 | 2 | 19 | 26 |
| **BOSSIER PARISH TOTAL** | **1,543** | **610** | **4** | **0** | **0** | **614** | **23** | **7** | **27** | **0** | **428** | **17** | **479** | **450** |
| BOSSIER MAXIMUM SECURITY FACILITY | 544 | 0 | 4 | 0 | 0 | 4 | 1 | 7 | 1 | 0 | 425 | 15 | 448 | 92 |
| BOSSIER MEDIUM SECURITY FACILITY | 320 | 138 | 0 | 0 | 0 | 138 | 4 | 0 | 26 | 0 | 3 | 2 | 31 | 151 |
| BOSSIER MEDIUM SHISAP | 344 | 472 | 0 | 0 | 0 | 472 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | (128) |
| BOSSIER SHISAP 90 RE | 335 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 335 |
| **CADDO PARISH TOTAL** | **1,500** | **324** | **10** | **0** | **0** | **334** | **4** | **9** | **68** | **0** | **900** | **18** | **995** | **171** |
| CADDO CORRECTIONAL CENTER | 1,500 | 324 | 10 | 0 | 0 | 334 | 4 | 9 | 68 | 0 | 900 | 18 | 995 | 171 |
| **CLAIBORNE PARISH TOTAL** | **590** | **402** | **0** | **4** | **0** | **406** | **(5)** | **0** | **0** | **0** | **189** | **6** | **195** | **(11)** |
| CLAIBORNE PARISH DETENTION CENTER | 588 | 402 | 0 | 0 | 0 | 402 | (5) | 0 | 0 | 0 | 189 | 6 | 195 | (9) |
| CLAIBORNE PARISH TWP | 2 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2) |
| **DESOTO PARISH TOTAL** | **151** | **29** | **1** | **0** | **0** | **30** | **(2)** | **0** | **0** | **0** | **0** | **69** | **69** | **52** |
| DESOTO PARISH DETENTION CENTER | 151 | 29 | 1 | 0 | 0 | 30 | (2) | 0 | 0 | 0 | 0 | 69 | 69 | 52 |
| **JACKSON PARISH TOTAL** | **1,252** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **1,252** |
| JACKSON PARISH JAIL | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,252 |
| **NATCHITOCHES PARISH TOTAL** | **516** | **75** | **3** | **0** | **0** | **78** | **0** | **0** | **25** | **0** | **138** | **6** | **169** | **269** |
| NATCHITOCHES PARISH DETENTION CENTER | 516 | 75 | 3 | 0 | 0 | 78 | 0 | 0 | 25 | 0 | 138 | 6 | 169 | 269 |
| **RED RIVER PARISH TOTAL** | **76** | **30** | **0** | **0** | **0** | **30** | **0** | **0** | **0** | **0** | **27** | **0** | **27** | **19** |
| RED RIVER PARISH JAIL | 76 | 30 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 27 | 0 | 27 | 19 |
| **SABINE PARISH TOTAL** | **163** | **63** | **7** | **0** | **0** | **70** | **(2)** | **0** | **0** | **0** | **0** | **74** | **74** | **19** |
| SABINE PARISH DETENTION CENTER | 134 | 63 | 0 | 0 | 0 | 63 | (1) | 0 | 0 | 0 | 0 | 66 | 66 | 5 |
| SABINE PARISH WOMEN'S FACILITY | 29 | 0 | 7 | 0 | 0 | 7 | (1) | 0 | 0 | 0 | 0 | 8 | 8 | 14 |
| **WEBSTER PARISH TOTAL** | **505** | **473** | **20** | **69** | **11** | **573** | **2** | **0** | **0** | **0** | **189** | **160** | **349** | **(417)** |
| WEBSTER - BAYOU DORCHEAT CORR CENTER | 244 | 395 | 0 | 0 | 0 | 395 | (3) | 0 | 0 | 0 | 155 | 137 | 292 | (443) |
| WEBSTER - BAYOU DORCHEAT PARISH TWP | 100 | 0 | 0 | 69 | 11 | 80 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 20 |
| WEBSTER - BAYOU DORCHEAT S.O. TREATMENT | 100 | 78 | 0 | 0 | 0 | 78 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 22 |
| WEBSTER PARISH JAIL | 61 | 0 | 20 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 34 | 23 | 57 | (16) |
| **WINN PARISH TOTAL** | **180** | **44** | **0** | **0** | **0** | **44** | **(3)** | **0** | **0** | **0** | **100** | **3** | **103** | **33** |
| WINN PARISH DETENTION CENTER | 150 | 44 | 0 | 0 | 0 | 44 | (3) | 0 | 0 | 0 | 100 | 3 | 103 | 3 |
| WINNFIELD CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **SUBTOTAL** | **6,531** | **2,060** | **45** | **73** | **11** | **2,189** | **16** | **16** | **120** | **0** | **1,988** | **355** | **2,479** | **1,863** |

| NORTHEAST REGION<br>ASST. WDN. TYRONE MAYS, DWCC & COL. JAMES "BUBBA" ARNOLD, HQ | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CALDWELL PARISH TOTAL** | **600** | **528** | **17** | **5** | **0** | **550** | **(12)** | **0** | **0** | **0** | **0** | **32** | **32** | **18** |
| CALDWELL CORRECTIONAL CENTER | 331 | 324 | 0 | 0 | 0 | 324 | (10) | 0 | 0 | 0 | 0 | 8 | 8 | (1) |
| CALDWELL CORRECTIONAL CENTER TWP *4 | 20 | 0 | 0 | 5 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| CALDWELL CORRECTIONAL CENTER SOUTH | 249 | 204 | 17 | 0 | 0 | 221 | (2) | 0 | 0 | 0 | 0 | 24 | 24 | 4 |
| **EAST CARROLL PARISH TOTAL** | **1,328** | **859** | **1** | **0** | **0** | **860** | **(8)** | **0** | **0** | **0** | **630** | **22** | **652** | **(184)** |
| RIVER BEND PHASE I | 252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 310 | 16 | 326 | (74) |
| RIVER BEND PHASE II | 416 | 178 | 1 | 0 | 0 | 179 | (7) | 0 | 0 | 0 | 320 | 6 | 326 | (89) |
| RIVER BEND PHASE III | 660 | 681 | 0 | 0 | 0 | 681 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (21) |
| **FRANKLIN PARISH TOTAL** | **834** | **715** | **0** | **35** | **0** | **750** | **(4)** | **0** | **0** | **0** | **88** | **1** | **89** | **(5)** |
| FRANKLIN PARISH DETENTION CENTER | 803 | 715 | 0 | 0 | 0 | 715 | (2) | 0 | 0 | 0 | 88 | 1 | 89 | (1) |
| FRANKLIN PARISH TWP | 31 | 0 | 0 | 35 | 0 | 35 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | (4) |
| **LINCOLN PARISH TOTAL** | **241** | **84** | **5** | **25** | **0** | **114** | **0** | **0** | **0** | **0** | **179** | **8** | **187** | **(60)** |
| LINCOLN PARISH DETENTION CENTER | 210 | 84 | 5 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 179 | 8 | 187 | (66) |
| LINCOLN PARISH TWP | 31 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| **MADISON PARISH TOTAL** | **1,771** | **968** | **558** | **11** | **0** | **1,537** | **(5)** | **0** | **0** | **0** | **307** | **0** | **307** | **(73)** |
| BAYOU CORRECTIONAL CENTER *2 | 261 | 242 | 0 | 0 | 0 | 242 | (7) | 0 | 0 | 0 | 46 | 0 | 46 | (27) |
| BAYOU CORRECTIONAL CENTER TWP *4 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| MADISON PARISH CORRECTIONAL CENTER *2 | 309 | 242 | 0 | 0 | 0 | 242 | 4 | 0 | 0 | 0 | 50 | 0 | 50 | 17 |
| MADISON PARISH CORRECTIONAL CENTER TWP *4 | 25 | 0 | 0 | 11 | 0 | 11 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 14 |
| MADISON PARISH SOUTHERN CORR FACILITY *2 | 564 | 483 | 0 | 0 | 0 | 483 | (10) | 0 | 0 | 0 | 36 | 0 | 36 | 45 |
| MADISON PARISH JAIL | 36 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 22 | 0 | 22 | 13 |
| LOUISIANA TRANSITION CENTER FOR WOMEN *2 | 548 | 0 | 558 | 0 | 0 | 558 | 10 | 0 | 0 | 0 | 153 | 0 | 153 | (163) |
| **MOREHOUSE PARISH TOTAL** | **504** | **199** | **3** | **72** | **0** | **274** | **0** | **0** | **0** | **0** | **0** | **137** | **137** | **93** |
| MOREHOUSE PARISH JAIL | 170 | 34 | 3 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 126 | 126 | 7 |
| MOREHOUSE PJ ANNEX | 70 | 20 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 42 |
| MOREHOUSE PARISH DETENTION CENTER | 183 | 145 | 0 | 0 | 0 | 145 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 35 |
| MOREHOUSE PARISH TWP | 81 | 0 | 0 | 72 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| **OUACHITA PARISH TOTAL** | **1,232** | **290** | **30** | **76** | **51** | **447** | **(7)** | **0** | **43** | **0** | **587** | **35** | **665** | **120** |
| OUACHITA CORRECTIONAL CENTER | 1,072 | 290 | 26 | 0 | 0 | 316 | (5) | 0 | 43 | 0 | 587 | 35 | 665 | 91 |
| OUACHITA PARISH FEMALE TWP | 80 | 0 | 4 | 0 | 51 | 55 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| OUACHITA PARISH MALE TWP | 80 | 0 | 0 | 76 | 0 | 76 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| **RICHLAND PARISH TOTAL** | **782** | **516** | **1** | **56** | **0** | **573** | **(9)** | **0** | **0** | **0** | **3** | **86** | **89** | **120** |
| RICHLAND PARISH DETENTION CENTER | 672 | 516 | 1 | 0 | 0 | 517 | (7) | 0 | 0 | 0 | 3 | 86 | 89 | 66 |
| RICHLAND PARISH TWP | 110 | 0 | 0 | 56 | 0 | 56 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| **TENSAS PARISH TOTAL** | **600** | **395** | **0** | **0** | **0** | **395** | **(10)** | **0** | **0** | **0** | **50** | **13** | **63** | **142** |
| TENSAS PARISH DETENTION CENTER | 593 | 395 | 0 | 0 | 0 | 395 | (10) | 0 | 0 | 0 | 50 | 13 | 63 | 135 |
| TENSAS PARISH TWP | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| **UNION PARISH TOTAL** | **388** | **182** | **0** | **84** | **0** | **266** | **(1)** | **0** | **0** | **0** | **97** | **3** | **100** | **22** |
| UNION PARISH DETENTION CENTER | 288 | 182 | 0 | 0 | 0 | 182 | 0 | 0 | 0 | 0 | 97 | 3 | 100 | 6 |
| UNION PARISH TWP | 100 | 0 | 0 | 84 | 0 | 84 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| **WEST CARROLL PARISH TOTAL** | **26** | **14** | **0** | **0** | **0** | **14** | **(2)** | **0** | **0** | **0** | **17** | **0** | **17** | **(5)** |
| WEST CARROLL PARISH JAIL | 26 | 14 | 0 | 0 | 0 | 14 | (2) | 0 | 0 | 0 | 17 | 0 | 17 | (5) |
| **SUBTOTAL** | **8,306** | **4,750** | **615** | **364** | **51** | **5,780** | **(58)** | **0** | **43** | **0** | **1,958** | **337** | **2,338** | **188** |

| CENTRAL REGION<br>MAJ. CHAD FIRMIN, RLCC/JLDCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **AVOYELLES PARISH TOTAL** | **755** | **149** | **53** | **0** | **12** | **214** | **4** | **0** | **0** | **0** | **258** | **2** | **260** | **281** |
| AVOYELLES MARKSVILLE DETENTION CENTER (DC 1) | 438 | 149 | 0 | 0 | 0 | 149 | (3) | 0 | 0 | 0 | 193 | 2 | 195 | 94 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER (DC 3) | 292 | 0 | 53 | 0 | 0 | 53 | 42 | 0 | 0 | 0 | 65 | 0 | 65 | 174 |
| AVOYELLES WOMEN'S CORRECTIONAL CENTER TWP (DC 3) | 25 | 0 | 0 | 0 | 12 | 12 | (35) | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **BEAUREGARD PARISH TOTAL** | **961** | **412** | **0** | **296** | **0** | **708** | **(10)** | **0** | **0** | **0** | **0** | **0** | **0** | **253** |
| BEAUREGARD PARISH JAIL | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 |
| SOUTHWEST CORRECTIONAL *2 | 450 | 412 | 0 | 0 | 0 | 412 | (12) | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| SOUTHWEST TWP *3 | 350 | 0 | 0 | 296 | 0 | 296 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 54 |
| **CATAHOULA PARISH TOTAL** | **862** | **489** | **0** | **9** | **0** | **498** | **(2)** | **0** | **0** | **0** | **274** | **25** | **299** | **65** |
| CATAHOULA CORRECTIONAL CENTER | 780 | 470 | 0 | 0 | 0 | 470 | (4) | 0 | 0 | 0 | 274 | 25 | 299 | 11 |
| CATAHOULA CORRECTIONAL CENTER TWP | 50 | 0 | 0 | 9 | 0 | 9 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 41 |
| CATAHOULA PARISH JAIL | 32 | 19 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| **CONCORDIA PARISH TOTAL** | **1,404** | **429** | **101** | **14** | **17** | **561** | **22** | **0** | **0** | **0** | **147** | **65** | **212** | **631** |
| CONCORDIA PARISH CORRECTIONAL FACILITY | 476 | 427 | 0 | 0 | 0 | 427 | 16 | 0 | 0 | 0 | 38 | 30 | 68 | (19) |
| CONCORDIA PARISH MALE TWP | 54 | 0 | 0 | 14 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 |
| CONCORDIA PARISH CORRECTIONAL FACILITY II (WOMEN) | 199 | 0 | 101 | 0 | 0 | 101 | 6 | 0 | 0 | 0 | 86 | 11 | 97 | 1 |
| CONCORDIA PARISH FEMALE TWP | 25 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| CONCORDIA PARISH JAIL | 48 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 23 | 24 | 47 | (1) |
| RIVER CORRECTIONAL CENTER (CONCORDIA #2) *2 | 602 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 602 |
| **GRANT PARISH TOTAL** | **106** | **45** | **0** | **0** | **0** | **45** | **1** | **0** | **0** | **0** | **46** | **3** | **49** | **12** |
| GRANT PARISH DETENTION CENTER | 106 | 45 | 0 | 0 | 0 | 45 | 1 | 0 | 0 | 0 | 46 | 3 | 49 | 12 |
| **LASALLE PARISH TOTAL** | **786** | **33** | **0** | **0** | **0** | **33** | **1** | **600** | **0** | **0** | **29** | **4** | **633** | **120** |
| LASALLE CORRECTIONAL CENTER *2 | 757 | 29 | 0 | 0 | 0 | 29 | 1 | 600 | 0 | 0 | 25 | 4 | 629 | 99 |
| LASALLE PARISH JAIL | 29 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 21 |
| **RAPIDES PARISH TOTAL** | **1,134** | **376** | **0** | **77** | **0** | **453** | **7** | **38** | **13** | **0** | **266** | **21** | **338** | **343** |
| RAPIDES PARISH DETENTION CENTER - 1 | 348 | 3 | 0 | 0 | 0 | 3 | (2) | 3 | 2 | 0 | 245 | 20 | 270 | 75 |
| RAPIDES PARISH DETENTION CENTER - 2 | 140 | 105 | 0 | 0 | 0 | 105 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| RAPIDES PARISH DETENTION CENTER | 391 | 268 | 0 | 0 | 0 | 268 | 14 | 35 | 11 | 0 | 21 | 1 | 68 | 55 |
| RAPIDES PARISH CONTRACT TWP *3 | 200 | 0 | 0 | 48 | 0 | 48 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 152 |
| RAPIDES PARISH SHERIFF TWP | 55 | 0 | 0 | 29 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 |
| **VERNON PARISH TOTAL** | **150** | **10** | **0** | **0** | **0** | **10** | **0** | **19** | **0** | **0** | **154** | **0** | **173** | **(33)** |
| VERNON PARISH JAIL | 150 | 10 | 0 | 0 | 0 | 10 | 0 | 19 | 0 | 0 | 154 | 0 | 173 | (33) |
| **SUBTOTAL** | **6,158** | **1,943** | **154** | **396** | **29** | **2,522** | **23** | **657** | **13** | **0** | **1,174** | **120** | **1,964** | **1,672** |

| SOUTH CENTRAL REGION<br>JENNIFER MORGAN, RLCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALLEN PARISH TOTAL** | **175** | **8** | **0** | **0** | **0** | **8** | **0** | **0** | **0** | **0** | **0** | **111** | **111** | **56** |
| ALLEN PARISH PUBLIC SAFETY COMPLEX | 172 | 6 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 111 | 111 | 55 |
| KINDER POLICE DEPARTMENT | 3 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| **EVANGELINE PARISH TOTAL** | **116** | **31** | **0** | **0** | **0** | **31** | **0** | **0** | **0** | **0** | **4** | **55** | **59** | **26** |
| EVANGELINE PARISH JAIL | 72 | 16 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 4 | 55 | 59 | (3) |
| BASILE CITY JAIL | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| MAMOU POLICE DEPARTMENT | 10 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VILLE PLATTE POLICE DEPARTMENT | 28 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 |
| **IBERVILLE PARISH TOTAL** | **119** | **12** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **84** | **2** | **86** | **21** |
| IBERVILLE PARISH JAIL | 119 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 84 | 2 | 86 | 21 |
| **POINTE COUPEE PARISH TOTAL** | **209** | **12** | **0** | **0** | **0** | **12** | **0** | **0** | **0** | **0** | **0** | **27** | **27** | **170** |
| POINTE COUPEE PARISH DETENTION CENTER | 209 | 12 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 27 | 27 | 170 |
| **ST. LANDRY PARISH TOTAL** | **244** | **36** | **0** | **0** | **0** | **36** | **1** | **0** | **0** | **0** | **211** | **12** | **223** | **(15)** |
| ST. LANDRY PARISH CORRECTIONAL CENTER | 244 | 36 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 211 | 12 | 223 | (15) |
| **SUBTOTAL** | **863** | **99** | **0** | **0** | **0** | **99** | **1** | **0** | **0** | **0** | **299** | **207** | **506** | **258** |

| CAPITAL REGION<br>LT. COL. MARCUS HARRIS, DCI | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EAST BATON ROUGE PARISH TOTAL** | **1,696** | **108** | **4** | **209** | **0** | **321** | **(21)** | **0** | **8** | **0** | **374** | **711** | **1,093** | **282** |
| EAST BATON ROUGE PARISH PRISON | 1,420 | 108 | 4 | 0 | 0 | 112 | (17) | 0 | 8 | 0 | 374 | 711 | 1,093 | 215 |
| EAST BATON ROUGE PARISH TWP *4 | 276 | 0 | 0 | 209 | 0 | 209 | (4) | 0 | 0 | 0 | 0 | 0 | 0 | 67 |
| **EAST FELICIANA PARISH TOTAL** | **242** | **65** | **0** | **104** | **0** | **169** | **4** | **0** | **0** | **0** | **10** | **41** | **51** | **22** |
| EAST FELICIANA PARISH PRISON | 141 | 65 | 0 | 0 | 0 | 65 | 0 | 0 | 0 | 0 | 10 | 41 | 51 | 25 |
| EAST FELICIANA PARISH TWP | 101 | 0 | 0 | 104 | 0 | 104 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | (3) |
| **WEST BATON ROUGE PARISH TOTAL** | **602** | **165** | **0** | **156** | **0** | **321** | **(1)** | **0** | **62** | **0** | **169** | **0** | **231** | **50** |
| WEST BATON ROUGE DETENTION CENTER | 333 | 107 | 0 | 0 | 0 | 107 | 0 | 0 | 62 | 0 | 169 | 0 | 231 | (5) |
| WEST BATON ROUGE SHERIFF'S TWP | 84 | 58 | 0 | 65 | 0 | 123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (39) |
| WEST BATON ROUGE CONTRACT TWP *3 | 185 | 0 | 0 | 91 | 0 | 91 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | 94 |
| **SUBTOTAL** | **2,540** | **338** | **4** | **469** | **0** | **811** | **(18)** | **0** | **70** | **0** | **553** | **752** | **1,375** | **354** |

| **WEST FLORIDA PARISHES REGION**<br>**MAJ. ELISABETH ROBLIN, LSP** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **LIVINGSTON PARISH TOTAL** | **827** | **154** | **9** | **43** | **0** | **206** | **(3)** | **1** | **0** | **2** | **421** | **13** | **437** | **184** |
| LIVINGSTON PARISH DETENTION CENTER | 673 | 152 | 9 | 0 | 0 | 161 | (1) | 1 | 0 | 2 | 421 | 13 | 437 | 75 |
| LIVINGSTON PARISH TWP (LOCK 5) *4 | 154 | 2 | 0 | 43 | 0 | 45 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 109 |
| **ST. HELENA PARISH TOTAL** | **56** | **14** | **0** | **0** | **0** | **14** | **2** | **0** | **0** | **0** | **39** | **0** | **39** | **3** |
| ST. HELENA PARISH JAIL | 56 | 14 | 0 | 0 | 0 | 14 | 2 | 0 | 0 | 0 | 39 | 0 | 39 | 3 |
| **TANGIPAHOA PARISH TOTAL** | **619** | **185** | **3** | **67** | **0** | **255** | **(3)** | **0** | **0** | **0** | **311** | **2** | **313** | **51** |
| TANGIPAHOA PARISH JAIL | 522 | 184 | 3 | 0 | 0 | 187 | (5) | 0 | 0 | 0 | 307 | 2 | 309 | 26 |
| TANGIPAHOA PARISH TWP | 85 | 0 | 0 | 67 | 0 | 67 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| AMITE CITY JAIL | 12 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 7 |
| **WEST FELICIANA PARISH TOTAL** | **260** | **43** | **0** | **95** | **0** | **138** | **(3)** | **0** | **0** | **0** | **19** | **1** | **20** | **102** |
| WEST FELICIANA PARISH DETENTION CENTER | 39 | 11 | 0 | 0 | 0 | 11 | 5 | 0 | 0 | 0 | 19 | 1 | 20 | 8 |
| WEST FELICIANA PARISH TWP | 161 | 32 | 0 | 84 | 0 | 116 | (6) | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| WEST FELICIANA CONTRACT TWP *3 | 60 | 0 | 0 | 11 | 0 | 11 | (2) | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| **SUBTOTAL** | **1,762** | **396** | **12** | **205** | **0** | **613** | **(7)** | **1** | **0** | **2** | **790** | **16** | **809** | **340** |

| **EAST FLORIDA PARISHES REGION**<br>**LT. COL. JOSH MILEY, RCC** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ST. TAMMANY PARISH TOTAL** | **1,217** | **308** | **8** | **0** | **0** | **316** | **(18)** | **0** | **80** | **0** | **560** | **5** | **645** | **256** |
| ST. TAMMANY PARISH JAIL | 1,180 | 304 | 8 | 0 | 0 | 312 | (18) | 0 | 80 | 0 | 560 | 0 | 640 | 228 |
| SLIDELL CITY JAIL | 37 | 4 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 28 |
| **WASHINGTON PARISH TOTAL** | **180** | **19** | **3** | **0** | **0** | **22** | **0** | **0** | **0** | **1** | **173** | **10** | **184** | **(26)** |
| WASHINGTON PARISH JAIL | 144 | 17 | 3 | 0 | 0 | 20 | 0 | 0 | 0 | 1 | 173 | 0 | 174 | (50) |
| BOGALUSA CITY JAIL | 36 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 24 |
| **SUBTOTAL** | **1,397** | **327** | **11** | **0** | **0** | **338** | **(18)** | **0** | **80** | **1** | **733** | **15** | **829** | **230** |

| **SOUTHWEST REGION**<br>**MAJ. SELTEN MANUEL, PCC** | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACADIA PARISH TOTAL** | **204** | **28** | **3** | **0** | **0** | **31** | **0** | **0** | **0** | **0** | **125** | **2** | **127** | **46** |
| ACADIA PARISH CRIMINAL JUSTICE CENTER | 190 | 16 | 3 | 0 | 0 | 19 | (1) | 0 | 0 | 0 | 125 | 2 | 127 | 44 |
| RAYNE CITY JAIL | 14 | 12 | 0 | 0 | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| **CALCASIEU PARISH TOTAL** | **1,463** | **33** | **3** | **0** | **0** | **36** | **(1)** | **0** | **36** | **0** | **521** | **7** | **564** | 863 |
| CALCASIEU CORR CENTER & SHERIFF'S PRISON | 1,413 | 22 | 3 | 0 | 0 | 25 | (1) | 0 | 36 | 0 | 521 | 0 | 557 | 831 |
| CITY OF DEQUINCY POLICE DEPARTMENT | 20 | 11 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 2 |
| SULPHUR CITY JAIL | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 |
| **CAMERON PARISH TOTAL** | **75** | **7** | **2** | **0** | **0** | **9** | **0** | **0** | **0** | **0** | **0** | **16** | **16** | **50** |
| CAMERON PARISH JAIL | 75 | 7 | 2 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 50 |
| **JEFFERSON DAVIS PARISH TOTAL** | **180** | **3** | **0** | **0** | **0** | **3** | **0** | **0** | **0** | **0** | **139** | **0** | **139** | **38** |
| JEFFERSON DAVIS REGIONAL CONSOLIDATION JAIL | 180 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 139 | 0 | 139 | 38 |
| **LAFAYETTE PARISH TOTAL** | **954** | **233** | **10** | **0** | **0** | **243** | **14** | **3** | **4** | **10** | **518** | **23** | **558** | **163** |
| LAFAYETTE PARISH CORRECTIONAL CENTER | 954 | 233 | 10 | 0 | 0 | 243 | 14 | 3 | 4 | 10 | 518 | 23 | 558 | 163 |
| **VERMILION PARISH TOTAL** | **150** | **26** | **1** | **0** | **0** | **27** | **0** | **0** | **0** | **0** | **94** | **0** | **94** | **29** |
| VERMILION PARISH LAW ENFORCEMENT CENTER | 150 | 26 | 1 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 94 | 0 | 94 | 29 |
| **SUBTOTAL** | **3,026** | **330** | **19** | **0** | **0** | **349** | **13** | **3** | **40** | **10** | **1,397** | **48** | **1,498** | **1,189** |

| SOUTHEAST REGION<br>CAPT. AARON HOOPER, EHCC & LT. CARMISHA STINSON, LCIW | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASCENSION PARISH TOTAL** | **572** | **73** | **4** | **0** | **0** | **77** | **(7)** | **0** | **14** | **0** | **303** | **14** | **331** | **164** |
| ASCENSION PARISH JAIL | 572 | 73 | 4 | 0 | 0 | 77 | (7) | 0 | 14 | 0 | 303 | 14 | 331 | 164 |
| **ASSUMPTION PARISH TOTAL** | **125** | **46** | **0** | **0** | **0** | **46** | **0** | **0** | **0** | **0** | **66** | **1** | **67** | **12** |
| ASSUMPTION PARISH DETENTION CENTER | 125 | 46 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 66 | 1 | 67 | 12 |
| **IBERIA PARISH TOTAL** | **512** | **84** | **1** | **0** | **0** | **85** | **(2)** | **0** | **27** | **0** | **233** | **9** | **269** | **158** |
| IBERIA PARISH JAIL | 512 | 84 | 1 | 0 | 0 | 85 | (2) | 0 | 27 | 0 | 233 | 9 | 269 | 158 |
| **JEFFERSON PARISH TOTAL** | **1,080** | **78** | **12** | **0** | **0** | **90** | **0** | **0** | **0** | **57** | **943** | **7** | **1,007** | **(17)** |
| JEFFERSON PARISH CORRECTIONAL CENTER | 1,080 | 78 | 12 | 0 | 0 | 90 | 0 | 0 | 0 | 57 | 943 | 7 | 1,007 | (17) |
| **LAFOURCHE PARISH TOTAL** | **726** | **186** | **12** | **72** | **5** | **275** | **1** | **0** | **38** | **0** | **316** | **64** | **418** | **33** |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX | 495 | 178 | 11 | 0 | 0 | 189 | 4 | 0 | 38 | 0 | 316 | 64 | 418 | (112) |
| LAFOURCHE PARISH CORRECTIONAL COMPLEX FEMALE TWP | 25 | 0 | 1 | 0 | 5 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 |
| LAFOURCHE PARISH - GALLIANO FACILITY | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| LAFOURCHE TRUSTY | 24 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 |
| LAFOURCHE CONTRACT TWP *3 | 174 | 5 | 0 | 72 | 0 | 77 | (3) | 0 | 0 | 0 | 0 | 0 | 0 | 97 |
| **ORLEANS PARISH PRISON TOTAL** | **2,042** | **62** | **4** | **8** | **0** | **74** | **(27)** | **0** | **2** | **0** | **828** | **6** | **836** | **1,132** |
| ORLEANS JUSTICE CENTER | 1,892 | 62 | 4 | 0 | 0 | 66 | (27) | 0 | 2 | 0 | 828 | 6 | 836 | 990 |
| ORLEANS JUSTICE CENTER TWP | 150 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 |
| **PLAQUEMINES PARISH TOTAL** | **882** | **326** | **16** | **0** | **0** | **342** | **(13)** | **0** | **229** | **0** | **0** | **85** | **314** | **226** |
| PLAQUEMINES PARISH DETENTION CENTER | 867 | 326 | 16 | 0 | 0 | 342 | (13) | 0 | 229 | 0 | 0 | 85 | 314 | 211 |
| PLAQUEMINES PARISH DETENTION CENTER TWP | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| **ST. BERNARD PARISH TOTAL** | **250** | **15** | **0** | **0** | **0** | **15** | **0** | **0** | **0** | **24** | **0** | **0** | **24** | **211** |
| ST. BERNARD PARISH PRISON AND ANNEX | 250 | 15 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 24 | 0 | 0 | 24 | 211 |
| **ST. CHARLES PARISH TOTAL** | **628** | **37** | **0** | **0** | **0** | **37** | **(1)** | **0** | **61** | **0** | **77** | **3** | **141** | **450** |
| NELSON COLEMAN CORRECTIONAL CENTER | 589 | 37 | 0 | 0 | 0 | 37 | (1) | 0 | 61 | 0 | 77 | 3 | 141 | 411 |
| NELSON COLEMAN TWP | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| **ST. JAMES PARISH TOTAL** | **124** | **17** | **4** | **0** | **0** | **21** | **0** | **0** | **0** | **1** | **55** | **0** | **56** | **47** |
| ST. JAMES PARISH DETENTION CENTER | 124 | 17 | 4 | 0 | 0 | 21 | 0 | 0 | 0 | 1 | 55 | 0 | 56 | 47 |
| **ST. JOHN PARISH TOTAL** | **312** | **36** | **0** | **0** | **0** | **36** | **(1)** | **0** | **0** | **0** | **113** | **1** | **114** | **162** |
| SHERMAN WALKER CORRECTIONAL CENTER | 312 | 36 | 0 | 0 | 0 | 36 | (1) | 0 | 0 | 0 | 113 | 1 | 114 | 162 |
| **ST. MARY PARISH TOTAL** | **357** | **58** | **0** | **14** | **0** | **72** | **(4)** | **0** | **0** | **0** | **156** | **23** | **179** | **106** |
| ST. MARY PARISH LAW ENFORCEMENT CENTER | 295 | 55 | 0 | 0 | 0 | 55 | (4) | 0 | 0 | 0 | 156 | 4 | 160 | 80 |
| ST. MARY PARISH LAW ENFORCEMENT CENTER TWP | 25 | 0 | 0 | 14 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| PATTERSON CITY JAIL | 37 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 19 | 19 | 15 |
| **ST. MARTIN PARISH TOTAL** | **186** | **11** | **2** | **0** | **0** | **13** | **(1)** | **0** | **22** | **0** | **137** | **0** | **159** | **14** |
| ST. MARTIN PARISH CORRECTIONAL CENTER I | 186 | 11 | 2 | 0 | 0 | 13 | (1) | 0 | 22 | 0 | 137 | 0 | 159 | 14 |
| **TERREBONNE PARISH TOTAL** | **804** | **141** | **3** | **105** | **0** | **249** | **3** | **1** | **0** | **0** | **408** | **15** | **424** | **131** |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX - BLDG 1 | 612 | 137 | 3 | 0 | 0 | 140 | 4 | 1 | 0 | 0 | 408 | 15 | 424 | 48 |
| TERREBONNE PARISH CRIMINAL JUSTICE COMPLEX TWP - BLDG 2 | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 |
| TERREBONNE PARISH ANNEX (housing TWP) | 68 | 4 | 0 | 105 | 0 | 109 | (1) | 0 | 0 | 0 | 0 | 0 | 0 | (41) |
| **SUBTOTAL** | **8,600** | **1,170** | **58** | **199** | **5** | **1,432** | **(52)** | **1** | **393** | **82** | **3,635** | **228** | **4,339** | **2,829** |

| WNC REGION<br>COL. SCOTT COTTRELL, DWCC | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WINN CORRECTIONAL CENTER - WNC | 1,576 | 10 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 844 | 0 | 0 | 844 | 722 |
| **SUBTOTAL** | **1,576** | **10** | **0** | **0** | **0** | **10** | **0** | **0** | **0** | **844** | **0** | **0** | **844** | **722** |

| | OPERATIONAL CAPACITY | #DOC MALES | #DOC FEMALES | #DOC MALE TWP | #DOC FEMALE TWP | #DOC INMATES | GAIN/LOSS PREV WEEK | OUT OF STATE | FEDERAL OFFENDERS | ICE DETAINEES | PRE-TRIALS | PARISH OFFENDERS | OTHER TOTAL | TOTAL VACANCIES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GRAND TOTAL** | **40,759** | **11,423** | **918** | **1,706** | **96** | **14,143** | **(100)** | **678** | **759** | **939** | **12,527** | **2,078** | **16,981** | **9,645** |

***1 NON BJG PARTICIPANTS THAT DON'T SEND IN A WEEKLY COUNT/VACANCIES ARE SHOWN AS 0.**

| | |
|---|---|
| ***2 PRIVATELY OWNED AND/OR MANAGED LOCAL JAIL FACILITY** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED FACILITIES** | **1,966** |
| ***3 CO OP WORK RELEASE FACILITIES** | |
| **TOTAL DOC POPULATION OF CO OP FACILITIES** | **523** |
| ***4 PRIVATELY OWNED AND/OR MANAGED TWP** | |
| **TOTAL DOC POPULATION OF PRIVATELY OWNED/MANAGED TWPS** | **270** |

| *REGIONAL RE-ENTRY CENTER PARTICIPANTS | # MALES | # FEMALES |
|---|---|---|
| CADDO (NW) | 217 | 0 |
| FRANKLIN (NE) | 146 | 0 |
| MADISON/LTCW (NE) | 0 | 91 |
| RAPIDES (CEN) | 123 | 0 |
| SOUTHWEST | 46 | 0 |
| EAST BATON ROUGE (CAP) | 70 | 0 |
| WEST BATON ROUGE (CAP) | 33 | 0 |
| ST. TAMMANY (FLORIDA PARISHES) | 11 | 0 |
| LAFAYETTE (SW) | 118 | 0 |
| PLAQUEMINES (SE) | 283 | 0 |
| LAFOURCHE (SE - CENTRAL) | 101 | 3 |
| **TOTAL** | **1,148** | **94** |
| ***Numbers are included in counts at top of report (either as DOC or TWP)** | | |