01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** January
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 | 19 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 22 | 20 | 2 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 13 | 0 | 8 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 10 | 131 | 1 | 0 | 0 | 79 | 0 | 27 | 20 | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 29 | 18 | 2 | 9 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 4 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 14 | 0 | 2 | 0 |
| Rapides Detention Center 3 | | 0 | 7 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 51 | 3 | 0 | 0 | 0 | 0 | 157 | 14 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 8 | 4 | 4 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 10 | 266 | 4 | 0 | 0 | 99 | 0 | 224 | 49 | 6 | 0 | 0 | 32 | 0 | 1 | 0 | 135 | 108 | 8 | 19 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | | 20 | 19 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 40 | 0 | 0 | 64 | 0 | 0 | 0 | 1 | 0 | | 2 | 22 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 21 | 61 | 80 | 16 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 4 |
| Lasalle Correctional Center | 60 | 0 | 0 | 33 | 0 | 0 | 0 | 4 | 4 | | 111 | 29 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | | 5 | 6 |
| Rapides Detention Center 3 | 25 | 12 | 20 | 0 | 49 | 39 | 0 | 4 | 0 | | 64 | 8 |
| River Correctional Center | 28 | 0 | 11 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 8 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 |
| **TOTAL** | 309 | 12 | 88 | 158 | | | 0 | 11 | 4 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 165 | 56 | | | | | | 203 | 104 | |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 8 | 0 |
| Avoyelles Womens Correctional | 14 | 3 | 4 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 105 | 2 | 40 | 0 |
| Catahoula Parish Prison | 5 | 0 | 1 | 0 |
| Concordia Parish Correctional | 27 | 3 | 9 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 25 | 1 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 25 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 40 | 3 | 2 | 0 |
| Rapides Detention Center 3 | 49 | 0 | 3 | 0 |
| River Correctional Center | 83 | 5 | 17 | 0 |
| Vernon Parish Prison | 10 | 0 | 3 | 0 |
| TOTAL | 453 | 17 | 125 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 12 | 79 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 | 53 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 105 | 6 | 111 | 10 | 6 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 10 | 69 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 217 | 403 | 0 | 19 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 200 | 419 | 4 | 1 | 0 |
| Lasalle Correctional Center | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 549 | 32 | 581 | 82 | 173 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 10 | 60 | 4 | 11 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 298 | 254 | 552 | 6 | 4 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 91 | 307 | 0 | 38 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 63 | 115 | 0 | 0 | 0 |
| TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2025 | 1005 | 3030 | 106 | 254 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 3 | 0 | 0 | 9 | 0 | 12 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 11 | 0 | 0 | 0 | 0 | 11 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 41 | 0 | 2 | 22 | 0 | 65 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 23 | 8 | 0 | 37 | 0 | 68 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 1 | 1 | 0 | 4 |
| Rapides Detention Center 3 | 11 | 2 | 1 | 0 | 0 | 14 |
| River Correctional Center | 15 | 0 | 0 | 25 | 0 | 40 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 106 | 10 | 4 | 94 | 0 | 214 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** February
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 50 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 1 | 5 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 22 | 20 | 0 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 32 | 24 | 2 | 6 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | | 0 | 0 | 5 | 0 | 0 | 36 | 0 | 26 | 28 | 0 | 0 | 0 | 18 | 0 | 1 | 0 | 26 | 16 | 8 | 2 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 3 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 2 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 5 | 11 | 0 | 0 | 153 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 4 | 3 | 3 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 111 | 18 | 1 | 0 | 195 | 0 | 68 | 70 | 11 | 2 | 2 | 37 | 0 | 1 | 0 | 117 | 89 | 13 | 15 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 0 | 31 | 0 | 65 | 65 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 26 | 10 | 0 | 0 | 0 | | 1 | 5 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 80 | 0 | 0 | 61 | 0 | 0 | 0 | 4 | 0 | | 5 | 22 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 1 | 32 | 48 | 83 | 13 | 0 | 0 | 0 | | 0 | 26 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Lasalle Correctional Center | 60 | 0 | 0 | 21 | 0 | 0 | 0 | 6 | 2 | | 88 | 26 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 15 | 19 | 0 | 0 | 0 | | 22 | 1 |
| Rapides Detention Center 3 | 25 | 12 | 15 | 0 | 32 | 28 | 0 | 3 | 0 | | 40 | 7 |
| River Correctional Center | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 0 |
| **TOTAL** | 349 | 14 | 78 | 130 | | | 0 | 13 | 2 | | | |


223
137
157
103

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 42 | 0 | 10 | 0 |
| Avoyelles Womens Correctional | 10 | 3 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 85 | 4 | 21 | 0 |
| Catahoula Parish Prison | 7 | 0 | 0 | 0 |
| Concordia Parish Correctional | 37 | 2 | 5 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 6 | 2 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 21 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 40 | 2 | 2 | 0 |
| Rapides Detention Center 3 | 40 | 0 | 2 | 0 |
| River Correctional Center | 76 | 0 | 22 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 403 | 13 | 101 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 8 | 58 | 0 | 1 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 2 | 27 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 56 | 168 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 7 | 119 | 12 | 5 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 43 | 58 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 232 | 72 | 304 | 0 | 2 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 3 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 192 | 415 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 502 | 32 | 534 | 60 | 160 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 60 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 7 | 47 | 0 | 1 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262 | 241 | 503 | 2 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 94 | 308 | 0 | 4 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 28 | 73 | 0 | 4 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1885 | 827 | 2712 | 77 | 180 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 5 | 0 | 0 | 0 | 0 | 5 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 21 | 0 | 0 | 0 | 0 | 21 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 27 | 0 | 4 | 20 | 0 | 51 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 14 | 10 | 1 | 30 | 0 | 55 |
| Lasalle Parish Prison | 0 | 0 | 1 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 4 | 0 | 0 | 0 | 0 | 4 |
| Rapides Detention Center 3 | 7 | 4 | 0 | 0 | 0 | 11 |
| River Correctional Center | 11 | 1 | 1 | 9 | 0 | 22 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 1 | 1 |
| TOTAL | 89 | 15 | 7 | 59 | 1 | 171 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** March
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 18 | 18 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 25 | 22 | 2 | 1 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 29 | 0 | 2 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 1 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 105 | 1 | 0 | 0 | 17 | 0 | 24 | 15 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 43 | 23 | 10 | 10 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 6 | 1 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 0 | 2 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 258 | 1 | 2 | 1 | 27 | 0 | 80 | 32 | 5 | 0 | 0 | 24 | 2 | 1 | 0 | 159 | 132 | 14 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 18 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 27 | 27 | 0 | 0 | 0 | | 1 | 20 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 80 | 0 | 0 | 63 | 0 | 0 | 0 | 1 | 0 | | 4 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 28 | 51 | 85 | 17 | 0 | 0 | 0 | | 0 | 29 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Lasalle Correctional Center | 60 | 0 | 0 | 18 | 0 | 0 | 0 | 6 | 4 | | 120 | 43 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | | 3 | 5 |
| Rapides Detention Center 3 | 25 | 12 | 13 | 0 | 62 | 22 | 0 | 2 | 0 | | 47 | 3 |
| River Correctional Center | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 349 | 23 | 41 | 132 | | | 0 | 9 | 4 | | | |


198
67
175
149

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 15 | 1 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 202 | 3 | 26 | 0 |
| Catahoula Parish Prison | 3 | 0 | 0 | 0 |
| Concordia Parish Correctional | 46 | 6 | 11 | 0 |
| Concordia Parish Prison | 2 | 0 | 3 | 0 |
| Grant Parish Prison | 3 | 1 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 35 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 50 | 1 | 2 | 0 |
| Rapides Detention Center 3 | 45 | 0 | 2 | 0 |
| River Correctional Center | 49 | 0 | 20 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 512 | 12 | 126 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 13 | 68 | 47 | 70 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 2 | 77 | 0 | 1 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 650 | 8 | 658 | 20 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 19 | 66 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 175 | 361 | 0 | 10 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 19 | 0 | 3 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 199 | 429 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 601 | 32 | 633 | 92 | 152 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 10 | 60 | 1 | 18 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240 | 219 | 459 | 3 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 47 | 258 | 0 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 94 | 157 | 0 | 2 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 2600 | 926 | 3526 | 163 | 271 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 1 | 0 | 0 | 0 | 0 | 1 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 4 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 13 | 0 | 0 | 0 | 0 | 13 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 5 | 0 | 4 | 3 | 0 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 14 | 7 | 0 | 32 | 0 | 53 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 5 | 0 | 0 | 0 | 0 | 5 |
| Rapides Detention Center 3 | 8 | 3 | 0 | 0 | 0 | 11 |
| River Correctional Center | 7 | 3 | 0 | 0 | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 55 | 13 | 4 | 39 | 0 | 111 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** April
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Avoyelles Marksville Detention | | 0 | 60 | 1 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 38 | 34 | 3 | 1 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 27 | 3 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 7 | 1 | 0 | 2 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 118 | 1 | 0 | 0 | 63 | 0 | 24 | 10 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 32 | 21 | 5 | 6 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 4 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 1 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 63 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 292 | 3 | 0 | 2 | 134 | 0 | 67 | 37 | 4 | 1 | 1 | 17 | 0 | 2 | 0 | 163 | 134 | 12 | 17 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 | | 0 | 11 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 80 | 0 | 0 | 64 | 0 | 0 | 0 | 2 | 0 | | 2 | 38 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 40 | 56 | 128 | 19 | 0 | 0 | 0 | | 0 | 30 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Lasalle Correctional Center | 60 | 0 | 0 | 16 | 0 | 0 | 0 | 10 | 1 | | 97 | 32 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 1 | | 20 | 8 |
| Rapides Detention Center 3 | 25 | 17 | 8 | 0 | 68 | 29 | 0 | 2 | 0 | | 51 | 5 |
| River Correctional Center | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| **TOTAL** | 349 | 20 | 48 | 136 | | | 0 | 16 | 2 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 232 | 84 | | | | | | 170 | 149 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 10 | 0 |
| Avoyelles Womens Correctional | 35 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 180 | 4 | 21 | 0 |
| Catahoula Parish Prison | 6 | 0 | 0 | 0 |
| Concordia Parish Correctional | 65 | 2 | 13 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 7 | 0 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 19 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 40 | 5 | 2 | 0 |
| Rapides Detention Center 3 | 32 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 17 | 0 |
| Vernon Parish Prison | 11 | 0 | 4 | 0 |
| TOTAL | 463 | 11 | 104 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 13 | 68 | 4 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 1 | 81 | 0 | 5 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 7 | 122 | 8 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 18 | 67 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 166 | 391 | 0 | 5 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 2 | 20 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 201 | 434 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 616 | 32 | 648 | 7 | 142 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 11 | 1 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 5 | 45 | 3 | 13 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 286 | 215 | 501 | 2 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 31 | 79 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 57 | 115 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 1993 | 853 | 2846 | 35 | 176 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 6 | 0 | 8 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 16 | 0 | 0 | 0 | 0 | 16 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 9 | 12 | 1 | 6 | 0 | 28 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 12 | 8 | 0 | 45 | 0 | 65 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 1 | 1 | 0 | 0 | 4 |
| Rapides Detention Center 3 | 6 | 5 | 0 | 0 | 0 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 47 | 26 | 2 | 57 | 0 | 132 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** May
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 38 | 35 | 2 | 1 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 44 | 27 | 3 | 14 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 4 | 5 | 0 | 0 | 0 | 1 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 149 | 3 | 0 | 0 | 92 | 0 | 15 | 11 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 36 | 24 | 8 | 4 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 101 | 0 | 0 | 15 | 1 | 0 | 2 | 3 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 10 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 9 | 1 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 4 | 377 | 5 | 1 | 15 | 100 | 0 | 35 | 43 | 17 | 2 | 1 | 30 | 0 | 0 | 0 | 163 | 129 | 14 | 20 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | | 2 | 9 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 80 | 0 | 0 | 64 | 0 | 0 | 0 | 2 | 0 | | 6 | 38 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 38 | 50 | 57 | 20 | 0 | 0 | 0 | | 0 | 30 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Lasalle Correctional Center | 60 | 0 | 0 | 16 | 0 | 0 | 0 | 5 | 1 | | 117 | 36 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 23 | 6 | 0 | 0 | 0 | | 15 | 8 |
| Rapides Detention Center 3 | 25 | 11 | 0 | 0 | 65 | 33 | 0 | 4 | 0 | | 25 | 4 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 321 | 13 | 38 | 130 | | | 0 | 20 | 1 | | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 161 | 75 | | | | | | 165 | 143 | |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 42 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 25 | 3 | 10 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 148 | 5 | 20 | 0 |
| Catahoula Parish Prison | 5 | 0 | 0 | 0 |
| Concordia Parish Correctional | 63 | 0 | 6 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 15 | 1 | 4 | 0 |
| Lasalle Correctional Center | 40 | 0 | 26 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 56 | 7 | 2 | 0 |
| Rapides Detention Center 3 | 36 | 0 | 1 | 0 |
| River Correctional Center | 0 | 0 | 22 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 453 | 16 | 117 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 10 | 62 | 4 | 4 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 2 | 57 | 0 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 103 | 6 | 109 | 6 | 3 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 27 | 90 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 179 | 365 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 2 | 20 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 190 | 400 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1020 | 32 | 1052 | 80 | 241 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 10 | 150 | 8 | 35 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 210 | 451 | 5 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 113 | 297 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 52 | 123 | 0 | 4 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2517 | 940 | 3457 | 103 | 295 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 7 | 0 | 9 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 1 | 0 | 3 | 8 | 0 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 14 | 14 | 0 | 55 | 0 | 83 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 6 | 2 | 0 | 0 | 0 | 8 |
| Rapides Detention Center 3 | 6 | 7 | 0 | 0 | 0 | 13 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 52 | 23 | 3 | 70 | 0 | 148 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** June
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 80 | 5 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 1 | 1 | 4 | 1 | 0 | 0 | 32 | 30 | 2 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 35 | 2 | 5 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 1 | 9 | 1 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 100 | 2 | 0 | 0 | 74 | 0 | 18 | 47 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 40 | 26 | 7 | 7 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 50 | 0 | 0 | 1 | 1 | 0 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 10 | 8 | 2 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 1 | 266 | 10 | 0 | 1 | 80 | 0 | 46 | 87 | 3 | 2 | 3 | 24 | 1 | 0 | 0 | 156 | 131 | 13 | 12 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 80 | 0 | 0 | 64 | 0 | 0 | 0 | 2 | 0 | | 4 | 32 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 40 | 47 | 121 | 18 | 0 | 0 | 0 | | 0 | 42 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Lasalle Correctional Center | 60 | 0 | 0 | 15 | 0 | 0 | 0 | 10 | 3 | | 103 | 40 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 3 | 0 | 0 | 5 | 15 | 0 | 0 | 0 | | 31 | 4 |
| Rapides Detention Center 3 | 25 | 14 | 12 | 0 | 28 | 24 | 0 | 4 | 0 | | 59 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 321 | 18 | 52 | 126 | | | 0 | 16 | 3 | | | |


156
59
197
151

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 1 | 15 | 0 |
| Avoyelles Womens Correctional | 25 | 1 | 10 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 111 | 3 | 28 | 0 |
| Catahoula Parish Prison | 4 | 0 | 2 | 0 |
| Concordia Parish Correctional | 34 | 2 | 7 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 4 | 1 | 2 | 0 |
| Lasalle Correctional Center | 41 | 0 | 21 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 48 | 5 | 2 | 0 |
| Rapides Detention Center 3 | 39 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 128 | 0 |
| Vernon Parish Prison | 11 | 0 | 1 | 0 |
| TOTAL | 375 | 13 | 230 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 174 | 18 | 192 | 0 | 231 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 3 | 33 | 0 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 5 | 121 | 7 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 25 | 86 | 2 | 2 | 1 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180 | 166 | 346 | 0 | 6 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 2 | 20 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217 | 193 | 410 | 0 | 7 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 812 | 32 | 844 | 59 | 177 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 25 | 61 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 60 | 10 | 2 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 23 | 63 | 7 | 13 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164 | 151 | 315 | 2 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 198 | 105 | 303 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 77 | 145 | 18 | 1 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2264 | 915 | 3179 | 105 | 449 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 4 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 25 | 0 | 0 | 0 | 0 | 25 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 42 | 0 | 2 | 9 | 0 | 53 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 10 | 10 | 0 | 48 | 0 | 68 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 2 | 0 | 1 | 0 | 4 |
| Rapides Detention Center 3 | 11 | 4 | 1 | 0 | 0 | 16 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 92 | 16 | 3 | 62 | 0 | 173 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** July
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 80 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 23 | 20 | 2 | 1 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 34 | 16 | 4 | 14 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 94 | 1 | 0 | 0 | 67 | 1 | 63 | 17 | 0 | 0 | 0 | 19 | 0 | 1 | 0 | 44 | 27 | 7 | 10 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 27 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 7 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 10 | 240 | 3 | 0 | 1 | 72 | 2 | 112 | 33 | 21 | 0 | 0 | 29 | 0 | 4 | 0 | 148 | 109 | 13 | 26 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | | 96 | 14 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 3 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 37 | 60 | 106 | 36 | 0 | 0 | 0 | | 0 | 25 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Lasalle Correctional Center | 30 | 0 | 0 | 13 | 0 | 0 | 0 | 14 | 4 | | 53 | 44 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 1 | 0 | 0 | 22 | 1 | 0 | 0 | 0 | | 3 | 7 |
| Rapides Detention Center 3 | 25 | 10 | 0 | 0 | 29 | 23 | 0 | 4 | 0 | | 54 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| **TOTAL** | 211 | 12 | 37 | 105 | | | 0 | 24 | 4 | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 213 | 60 | | | | | | 209 | 139 | |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 8 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 26 | 0 | 23 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 28 | 0 | 8 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 38 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 48 | 0 | 2 | 0 |
| Rapides Detention Center 3 | 47 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 52 | 0 |
| Vernon Parish Prison | 11 | 0 | 2 | 0 |
| TOTAL | 275 | 0 | 165 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 8 | 58 | 0 | 13 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 36 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 4 | 111 | 5 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88 | 25 | 113 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 227 | 413 | 0 | 8 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 188 | 400 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 710 | 32 | 742 | 63 | 171 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 40 | 4 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 47 | 21 | 68 | 3 | 14 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217 | 201 | 418 | 2 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 107 | 319 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 50 | 110 | 1 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2094 | 964 | 3058 | 114 | 218 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 8 | 0 | 9 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 20 | 0 | 0 | 0 | 0 | 20 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 51 | 0 | 6 | 24 | 0 | 81 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 21 | 8 | 4 | 33 | 0 | 66 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 5 | 0 | 1 | 0 | 0 | 6 |
| Rapides Detention Center 3 | 13 | 3 | 0 | 0 | 0 | 16 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 2 | 1 | 0 | 0 | 0 | 3 |
| TOTAL | 113 | 12 | 11 | 65 | 0 | 201 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** August
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 72 | 1 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 25 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 20 | 4 | 7 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 11 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 33 | 1 | 0 | 0 | 23 | 0 | 29 | 27 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 23 | 14 | 4 | 5 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 6 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 1 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 7 | 4 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 33 | 210 | 3 | 0 | 1 | 27 | 2 | 77 | 34 | 20 | 0 | 0 | 7 | 0 | 3 | 0 | 109 | 84 | 12 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | | 83 | 9 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | | 0 | 14 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 2 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 29 | 33 | 50 | 0 | 0 | 0 | 0 | | 0 | 24 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 0 | | 20 | 12 |
| Lasalle Correctional Center | 30 | 0 | 0 | 12 | 0 | 0 | 0 | 15 | 2 | | 20 | 23 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | | 47 | 3 |
| Rapides Detention Center 3 | 25 | 8 | 12 | 0 | 9 | 0 | 0 | 2 | 0 | | 48 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 211 | 8 | 41 | 45 | | | 0 | 70 | 2 | | | |


137
24
220
99

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 42 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 15 | 4 | 10 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 11 | 0 | 25 | 0 |
| Catahoula Parish Prison | 2 | 0 | 2 | 0 |
| Concordia Parish Correctional | 26 | 4 | 11 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 3 | 0 | 2 | 0 |
| Lasalle Correctional Center | 40 | 0 | 26 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 48 | 8 | 3 | 0 |
| Rapides Detention Center 3 | 57 | 2 | 0 | 0 |
| River Correctional Center | 0 | 0 | 36 | 0 |
| Vernon Parish Prison | 10 | 0 | 1 | 0 |
| TOTAL | 266 | 18 | 142 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 10 | 85 | 0 | 19 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 2 | 52 | 0 | 1 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 5 | 135 | 8 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 24 | 115 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 186 | 216 | 402 | 0 | 21 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 16 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 194 | 394 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 264 | 32 | 296 | 30 | 62 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 10 | 5 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 140 | 50 | 190 | 7 | 16 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 202 | 421 | 3 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 218 | 110 | 328 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 78 | 70 | 148 | 2 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1839 | 1024 | 2863 | 60 | 126 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 16 | 0 | 18 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 20 | 0 | 0 | 0 | 0 | 20 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 18 | 0 | 1 | 26 | 1 | 46 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 13 | 6 | 3 | 29 | 0 | 51 |
| Lasalle Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 5 | 0 | 0 | 0 | 0 | 5 |
| Rapides Detention Center 3 | 9 | 3 | 1 | 0 | 0 | 13 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 2 | 2 |
| TOTAL | 69 | 9 | 5 | 71 | 3 | 157 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** September
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 70 | 2 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 21 | 21 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 1 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 15 | 2 | 0 | 0 | 0 | 20 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 33 | 21 | 4 | 8 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 5 | 6 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 8 | 0 | 2 | 0 |
| Lasalle Correctional Center | | 0 | 35 | 2 | 0 | 1 | 38 | 0 | 6 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 18 | 12 | 5 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 33 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 30 | 180 | 4 | 2 | 2 | 67 | 0 | 37 | 2 | 15 | 0 | 0 | 11 | 0 | 0 | 0 | 120 | 100 | 9 | 11 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 54 | 0 | 0 | 0 | 0 | | 50 | 21 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 22 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 3 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 28 | 54 | 121 | 24 | 0 | 0 | 0 | | 0 | 31 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 21 | 10 |
| Lasalle Correctional Center | 30 | 4 | 0 | 10 | 0 | 0 | 0 | 10 | 6 | | 0 | 18 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | | 0 | 4 |
| Rapides Detention Center 3 | 25 | 8 | 10 | 0 | 9 | 2 | 0 | 4 | 0 | | 22 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| **TOTAL** | 211 | 13 | 38 | 64 | | | 0 | 18 | 6 | | | |


203
26
96
117

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 4 | 15 | 0 |
| Avoyelles Womens Correctional | 20 | 1 | 3 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 38 | 2 | 27 | 0 |
| Catahoula Parish Prison | 10 | 0 | 0 | 0 |
| Concordia Parish Correctional | 35 | 0 | 10 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | 40 | 1 | 27 | 2 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 5 | 0 |
| Rapides Detention Center 2 | 51 | 5 | 3 | 0 |
| Rapides Detention Center 3 | 40 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 68 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 302 | 13 | 173 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 12 | 78 | 0 | 53 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 3 | 53 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 2 | 122 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 4 | 106 | 5 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 18 | 78 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 216 | 416 | 0 | 13 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 202 | 417 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 90 | 32 | 122 | 1 | 21 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 20 | 45 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 30 | 60 | 18 | 13 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 16 | 68 | 9 | 7 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 200 | 404 | 1 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 231 | 116 | 347 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 57 | 127 | 3 | 11 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1516 | 928 | 2444 | 37 | 123 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 13 | 0 | 14 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 24 | 0 | 0 | 0 | 0 | 24 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 15 | 0 | 2 | 24 | 0 | 41 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 5 | 3 | 2 | 16 | 0 | 26 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 1 | 0 | 0 | 3 |
| Rapides Detention Center 3 | 11 | 4 | 1 | 0 | 0 | 16 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 58 | 7 | 6 | 53 | 0 | 124 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** October
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 65 | 3 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 17 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 1 | 0 | 0 | 0 | 3 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 1 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 10 | 1 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 59 | 28 | 4 | 27 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 1 | 49 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 17 | 0 | 0 | 0 | 87 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 8 | 4 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 13 | 12 | 1 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 13 | 229 | 3 | 0 | 0 | 99 | 7 | 34 | 1 | 16 | 0 | 0 | 9 | 1 | 1 | 0 | 127 | 86 | 10 | 31 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | | 0 | 17 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 11 | 0 | 24 | 2 | 0 | 2 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 37 | 36 | 50 | 0 | 0 | 4 | 3 | | 0 | 59 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 26 | 2 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | | 0 | 13 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 5 | 15 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Detention Center 3 | 25 | 4 | 10 | 0 | 62 | 32 | 0 | 4 | 0 | | 0 | 13 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 211 | 6 | 58 | 36 | 165 | 49 | 0 | 19 | 4 | | 26 | 115 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 52 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 20 | 0 | 5 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 8 | 0 | 32 | 0 |
| Catahoula Parish Prison | 5 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 7 | 1 | 4 | 0 |
| Concordia Parish Correctional | 65 | 5 | 2 | 0 |
| Concordia Parish Prison | 5 | 1 | 3 | 0 |
| Grant Parish Prison | 6 | 3 | 2 | 0 |
| Lasalle Correctional Center | 14 | 0 | 25 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 47 | 1 | 3 | 0 |
| Rapides Detention Center 3 | 42 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 31 | 0 |
| Vernon Parish Prison | 10 | 0 | 1 | 0 |
| TOTAL | 289 | 11 | 133 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 12 | 84 | 0 | 33 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 7 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 5 | 92 | 0 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 15 | 76 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 11 | 5 | 1 | 1 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 100 | 290 | 10 | 20 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 3 | 43 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 190 | 398 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 32 | 282 | 33 | 16 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 20 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 10 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 16 | 68 | 7 | 52 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 | 112 | 277 | 3 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 107 | 319 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 48 | 99 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1579 | 748 | 2327 | 68 | 126 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 3 | 0 | 0 | 7 | 0 | 10 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 14 | 0 | 0 | 0 | 0 | 14 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 4 | 5 | 0 | 1 | 1 | 11 |
| Concordia Parish Correctional | 17 | 1 | 1 | 4 | 0 | 23 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 3 | 6 | 0 | 16 | 0 | 25 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 7 | 0 | 1 | 0 | 0 | 8 |
| Rapides Detention Center 3 | 10 | 6 | 1 | 0 | 0 | 17 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 58 | 18 | 3 | 28 | 1 | 108 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** November
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | 0 | 58 | 4 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 12 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 11 | 0 | 5 | 0 |
| Concordia Parish Correctional | 0 | 10 | 4 | 0 | 3 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 54 | 25 | 6 | 23 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 8 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 5 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 16 | 1 | 0 | 0 | 73 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 9 | 3 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 86 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Rapides Detention Center 3 | 0 | 4 | 0 | 0 | 2 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 9 | 186 | 10 | 0 | 5 | 88 | 1 | 30 | 0 | 6 | 1 | 0 | 8 | 0 | 0 | 0 | 131 | 78 | 10 | 43 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 24 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 3 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 14 | 0 | 47 | 7 | 0 | 1 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 23 | 0 | 26 | 0 | 181 | 85 | 0 | 8 | 5 | | 0 | 52 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 45 | 7 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | | 0 | 12 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | | 0 | 5 |
| Rapides Detention Center 3 | 25 | 6 | 9 | 0 | 33 | 28 | 0 | 4 | 0 | | 0 | 3 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 211 | 7 | 49 | 0 | 280 | 120 | 0 | 17 | 6 | | 50 | 113 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 49 | 0 | 17 | 0 |
| Avoyelles Womens Correctional | 35 | 0 | 4 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 16 | 2 | 28 | 0 |
| Catahoula Parish Prison | 3 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 7 | 2 | 5 | 0 |
| Concordia Parish Correctional | 26 | 5 | 3 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 2 | 1 | 2 | 0 |
| Lasalle Correctional Center | 8 | 0 | 13 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 41 | 2 | 3 | 0 |
| Rapides Detention Center 3 | 32 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 22 | 0 |
| Vernon Parish Prison | 11 | 0 | 2 | 0 |
| TOTAL | 241 | 12 | 115 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 10 | 68 | 0 | 21 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 2 | 52 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 93 | 4 | 97 | 2 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 11 | 75 | 0 | 6 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 9 | 16 | 1 | 4 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 190 | 100 | 290 | 22 | 7 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 5 | 0 | 2 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 192 | 406 | 3 | 4 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 2 | 34 | 0 | 2 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 30 | 65 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 12 | 5 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 19 | 69 | 4 | 43 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 102 | 298 | 2 | 4 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 131 | 94 | 225 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 20 | 61 | 0 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1304 | 677 | 1981 | 46 | 102 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 4 | 0 | 0 | 5 | 0 | 9 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 26 | 0 | 0 | 0 | 0 | 26 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 3 | 2 | 1 | 26 | 0 | 32 |
| Concordia Parish Correctional | 13 | 0 | 1 | 14 | 0 | 28 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 4 | 3 | 1 | 7 | 0 | 15 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 1 | 1 | 0 | 3 |
| Rapides Detention Center 3 | 7 | 2 | 0 | 0 | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 2 | 2 |
| TOTAL | 58 | 7 | 4 | 53 | 2 | 124 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** December
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 45 | 4 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 19 | 4 | 0 | 2 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 36 | 23 | 4 | 9 | 0 |
| Concordia Parish Prison | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 9 | 0 | 0 | 0 | 14 | 0 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 2 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 10 | 145 | 10 | 1 | 2 | 40 | 0 | 22 | 7 | 17 | 1 | 1 | 8 | 0 | 1 | 0 | 86 | 72 | 4 | 10 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 10 | 0 | 39 | 13 | 0 | 0 | 0 | | 0 | 1 |
| Concordia Parish Correctional | 23 | 0 | 16 | 0 | 178 | 62 | 0 | 3 | 7 | | 35 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 25 | 7 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 3 | | 0 | 12 |
| Rapides Detention Center 3 | 25 | 7 | 10 | 0 | 28 | 8 | 0 | 7 | 0 | | 33 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 211 | 8 | 36 | 0 | 265 | 83 | 0 | 15 | 12 | | 93 | 50 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year:** 2019

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 17 | 0 |
| Avoyelles Womens Correctional | 40 | 0 | 3 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 13 | 1 | 32 | 0 |
| Catahoula Parish Prison | 5 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 15 | 10 | 5 | 0 |
| Concordia Parish Correctional | 31 | 1 | 2 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 9 | 0 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 28 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 51 | 0 | 3 | 0 |
| Rapides Detention Center 3 | 42 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 24 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 277 | 12 | 134 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 10 | 55 | 0 | 19 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 41 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 104 | 6 | 110 | 2 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 28 | 84 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 13 | 22 | 2 | 2 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 200 | 100 | 300 | 30 | 10 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 1 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 249 | 160 | 409 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 4 | 42 | 2 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 36 | 76 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 20 | 5 | 9 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 50 | 22 | 72 | 10 | 32 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 156 | 132 | 288 | 2 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 98 | 259 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 56 | 90 | 1 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1358 | 740 | 2098 | 54 | 77 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2019

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 3 | 0 | 4 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 17 | 0 | 0 | 0 | 0 | 17 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 6 | 5 | 1 | 86 | 0 | 98 |
| Concordia Parish Correctional | 12 | 2 | 2 | 10 | 0 | 26 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 2 | 1 | 1 | 0 | 6 |
| Lasalle Parish Prison | 0 | 0 | 0 | 1 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 1 | 0 | 0 | 3 |
| Rapides Detention Center 3 | 7 | 1 | 0 | 0 | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 47 | 10 | 5 | 101 | 0 | 163 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** January
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 60 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 9 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 46 | 2 | 0 | 1 | 0 | 15 | 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 | 20 | 0 | 2 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 3 | 12 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 11 | 0 | 0 | 0 | 27 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 107 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 3 | 2 | 0 | 1 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 13 | 252 | 4 | 0 | 2 | 37 | 15 | 25 | 1 | 9 | 0 | 0 | 7 | 0 | 1 | 0 | 72 | 68 | 0 | 4 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 21 | 21 | 0 | 0 | 0 | | 0 | 9 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 5 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 11 | 0 | 38 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Concordia Parish Correctional | 12 | 0 | 19 | 0 | 119 | 10 | 0 | 4 | 10 | | 2 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 50 | 7 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 16 | 17 | 0 | 0 | 0 | | 0 | 4 |
| Rapides Detention Center 3 | 25 | 10 | 0 | 0 | 28 | 22 | 0 | 3 | 0 | | 0 | 6 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 195 | 11 | 30 | 0 | 224 | 72 | 0 | 9 | 10 | | 53 | 43 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 20 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 23 | 4 | 23 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 25 | 4 | 8 | 1 |
| Concordia Parish Correctional | 43 | 2 | 3 | 0 |
| Concordia Parish Prison | 4 | 0 | 2 | 0 |
| Grant Parish Prison | 5 | 2 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 19 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 46 | 5 | 4 | 0 |
| Rapides Detention Center 3 | 38 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 22 | 0 |
| Vernon Parish Prison | 10 | 0 | 1 | 0 |
| TOTAL | 271 | 17 | 109 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 12 | 75 | 0 | 28 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 51 | 10 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 5 | 129 | 4 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 21 | 57 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 9 | 17 | 2 | 2 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 100 | 300 | 20 | 15 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 149 | 379 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 8 | 116 | 2 | 18 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 30 | 65 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 20 | 4 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 19 | 69 | 5 | 31 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 159 | 341 | 4 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 221 | 114 | 335 | 0 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 54 | 85 | 0 | 1 | 0 |
| TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1524 | 765 | 2289 | 67 | 105 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 1 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 3 | 0 | 0 | 0 | 14 |
| Concordia Parish Correctional | 16 | 2 | 0 | 15 | 0 | 33 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 4 | 5 | 0 | 3 | 0 | 12 |
| Lasalle Parish Prison | 0 | 0 | 1 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 10 | 0 | 0 | 1 | 0 | 11 |
| Rapides Detention Center 3 | 13 | 2 | 1 | 0 | 0 | 16 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 78 | 12 | 2 | 20 | 0 | 112 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** February
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 37 | 4 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 22 | 2 | 0 | 0 | 0 | 3 | 32 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 26 | 20 | 1 | 5 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 1 | 12 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 10 | 0 | 0 | 0 | 20 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 75 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | 5 | 1 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 2 | 1 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 9 | 0 | 0 | 0 | 0 | 5 | 15 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 21 | 0 | 0 | 21 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 1 | 172 | 7 | 0 | 1 | 33 | 9 | 72 | 9 | 15 | 1 | 1 | 4 | 0 | 1 | 0 | 89 | 61 | 2 | 26 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 | | 0 | 10 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 14 | 0 | 38 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Concordia Parish Correctional | 25 | 0 | 87 | 0 | 113 | 35 | 0 | 7 | 3 | | 3 | 21 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 58 | 3 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 2 | | 0 | 6 |
| Rapides Detention Center 3 | 25 | 5 | 12 | 0 | 21 | 0 | 0 | 5 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 21 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 6 | 113 | 0 | 200 | 51 | 0 | 17 | 5 | | 62 | 79 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 1 | 12 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 8 | 0 | 35 | 0 |
| Catahoula Parish Prison | 8 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 31 | 0 | 6 | 0 |
| Concordia Parish Correctional | 46 | 6 | 4 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 4 | 0 | 2 | 0 |
| Lasalle Correctional Center | 20 | 0 | 13 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 4 | 0 |
| Rapides Detention Center 3 | 31 | 1 | 2 | 0 |
| River Correctional Center | 26 | 2 | 32 | 0 |
| Vernon Parish Prison | 11 | 0 | 2 | 0 |
| TOTAL | 287 | 10 | 126 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 8 | 48 | 0 | 26 | 1 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 1 | 26 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 5 | 107 | 4 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 23 | 66 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 22 | 8 | 2 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 100 | 300 | 10 | 5 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 290 | 120 | 410 | 2 | 6 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 12 | 113 | 1 | 4 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 40 | 85 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 20 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 20 | 72 | 8 | 21 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 205 | 148 | 353 | 9 | 7 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 247 | 121 | 368 | 0 | 9 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 76 | 134 | 0 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1595 | 759 | 2354 | 42 | 83 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 6 | 0 | 8 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 34 | 0 | 0 | 0 | 0 | 34 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 5 | 1 | 2 | 4 | 0 | 12 |
| Concordia Parish Correctional | 42 | 13 | 2 | 14 | 0 | 71 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 8 | 4 | 0 | 5 | 0 | 17 |
| Lasalle Parish Prison | 0 | 0 | 1 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 3 | 0 | 0 | 2 | 0 | 5 |
| Rapides Detention Center 3 | 21 | 0 | 0 | 0 | 0 | 21 |
| River Correctional Center | 12 | 3 | 0 | 5 | 0 | 20 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 127 | 21 | 5 | 36 | 0 | 189 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** March
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 6 | 6 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 2 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 17 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 27 | 17 | 4 | 6 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 18 | 2 | 0 | 0 | 9 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 42 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 3 | 1 | 0 | 0 | 0 | 3 | 58 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 4 | 2 | 4 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 1 | 134 | 4 | 0 | 0 | 19 | 3 | 74 | 4 | 0 | 1 | 1 | 7 | 1 | 4 | 0 | 115 | 96 | 6 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 25 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 7 | 0 | 29 | 5 | 0 | 0 | 3 | | 0 | 2 |
| Concordia Parish Correctional | 25 | 0 | 16 | 0 | 115 | 12 | 0 | 3 | 4 | | 1 | 27 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 14 | 7 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 16 | 12 | 0 | 0 | 1 | | 0 | 5 |
| Rapides Detention Center 3 | 25 | 0 | 14 | 0 | 0 | 21 | 0 | 1 | 0 | | 0 | 12 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 1 | 37 | 0 | 160 | 50 | 0 | 7 | 8 | | 15 | 99 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 10 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 11 | 0 | 48 | 0 |
| Catahoula Parish Prison | 2 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 0 | 6 | 0 |
| Concordia Parish Correctional | 46 | 3 | 4 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 5 | 2 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 21 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 44 | 2 | 2 | 0 |
| Rapides Detention Center 3 | 37 | 0 | 2 | 0 |
| River Correctional Center | 46 | 0 | 22 | 0 |
| Vernon Parish Prison | 10 | 0 | 0 | 0 |
| **TOTAL** | 281 | 7 | 130 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 8 | 53 | 0 | 6 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 6 | 118 | 5 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 75 | 113 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 10 | 16 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 102 | 332 | 12 | 6 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 271 | 153 | 424 | 3 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 74 | 106 | 5 | 10 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 30 | 65 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 17 | 67 | 6 | 17 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 | 121 | 267 | 2 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214 | 110 | 324 | 0 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 65 | 125 | 0 | 1 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1425 | 835 | 2260 | 33 | 48 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 0 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 1 | 0 | 0 | 0 | 1 |
| Concordia Parish Correctional | 0 | 3 | 0 | 0 | 0 | 3 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 1 | 1 | 0 | 2 | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 3 | 0 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 3 | 3 | 1 | 0 | 0 | 0 | 4 |
| River Correctional Center | 10 | 4 | 0 | 3 | 0 | 17 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 42 | 10 | 0 | 5 | 0 | 57 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 16 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 31 | 31 | 0 | 0 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 8 | 2 | 1 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 133 | 1 | 0 | 0 | 1 | 1 | 3 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 84 | 81 | 2 | 1 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 16 | 8 | 0 | 0 | 1 | | 0 | 1 |
| Concordia Parish Correctional | 25 | 0 | 87 | 0 | 94 | 20 | 0 | 2 | 4 | | 2 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 45 | 7 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 1 | | 0 | 5 |
| Rapides Detention Center 3 | 25 | 0 | 14 | 0 | 46 | 66 | 0 | 2 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 188 | 0 | 101 | 0 | 172 | 94 | 0 | 4 | 6 | | 47 | 50 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 10 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 10 | 0 | 28 | 0 |
| Catahoula Parish Prison | 9 | 0 | 2 | 0 |
| Concordia Parish CC for Women | 4 | 0 | 5 | 0 |
| Concordia Parish Correctional | 48 | 2 | 4 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 4 | 0 | 2 | 0 |
| Lasalle Correctional Center | 20 | 2 | 18 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 4 | 0 |
| Rapides Detention Center 3 | 23 | 0 | 1 | 0 |
| River Correctional Center | 52 | 0 | 19 | 0 |
| Vernon Parish Prison | 10 | 0 | 1 | 0 |
| TOTAL | 275 | 4 | 107 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 6 | 48 | 0 | 25 | 1 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 0 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 29 | 65 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 125 | 525 | 22 | 4 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 10 | 55 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 | 115 | 338 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 32 | 108 | 3 | 7 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 40 | 82 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 20 | 70 | 0 | 13 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108 | 86 | 194 | 3 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181 | 97 | 278 | 0 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 50 | 95 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1414 | 675 | 2089 | 28 | 54 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 1 | 0 | 0 | 0 | 1 |
| Concordia Parish Correctional | 2 | 2 | 0 | 0 | 0 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 1 | 0 | 0 | 0 | 1 |
| Lasalle Correctional Center | 0 | 3 | 0 | 0 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 3 | 7 | 0 | 0 | 0 | 10 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** May
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 60 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 2 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 14 | 0 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 26 | 2 | 3 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 9 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 109 | 1 | 0 | 0 | 1 | 0 | 3 | 0 | 0 | 2 | 1 | 11 | 0 | 0 | 0 | 80 | 69 | 4 | 7 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 2 | | 0 | 1 |
| Concordia Parish Correctional | 25 | 0 | 34 | 0 | 34 | 10 | 0 | 3 | 1 | | 3 | 3 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 35 | 6 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 2 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 7 | 16 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Detention Center 3 | 25 | 0 | 14 | 0 | 16 | 34 | 0 | 0 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 1 | 48 | 0 | 74 | 77 | 0 | 7 | 4 | | 38 | 34 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 10 | 0 |
| Avoyelles Womens Correctional | 10 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 11 | 0 | 29 | 0 |
| Catahoula Parish Prison | 3 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 9 | 0 | 4 | 0 |
| Concordia Parish Correctional | 30 | 1 | 4 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 4 | 0 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 16 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 4 | 0 |
| Rapides Detention Center 3 | 24 | 0 | 0 | 0 |
| River Correctional Center | 43 | 0 | 22 | 0 |
| Vernon Parish Prison | 11 | 0 | 1 | 0 |
| TOTAL | 245 | 1 | 104 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 7 | 47 | 0 | 16 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 19 | 6 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 14 | 52 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 125 | 525 | 18 | 9 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 | 126 | 329 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 32 | 105 | 11 | 16 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 30 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 18 | 76 | 2 | 8 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 42 | 123 | 2 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 51 | 224 | 0 | 4 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 33 | 65 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1331 | 548 | 1879 | 39 | 56 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 2 | 0 | 0 | 0 | 2 |
| Concordia Parish Correctional | 0 | 1 | 1 | 0 | 0 | 2 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 5 | 0 | 1 | 0 | 8 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 |
| River Correctional Center | 3 | 4 | 0 | 1 | 0 | 8 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 7 | 12 | 1 | 2 | 0 | 22 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** June
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | 0 | 35 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 2 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 4 | 0 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Concordia Parish Correctional | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 6 | 1 | 3 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 7 | 0 | 0 | 0 | 2 | 0 | 0 | 7 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 4 | 1 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 89 | 1 | 0 | 0 | 19 | 0 | 27 | 10 | 11 | 0 | 1 | 6 | 2 | 0 | 0 | 62 | 49 | 2 | 11 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 1 | | 0 | 0 |
| Concordia Parish Correctional | 25 | 0 | 34 | 0 | 13 | 3 | 0 | 2 | 0 | | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 38 | 4 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | | 0 | 6 |
| Rapides Detention Center 3 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 1 | 34 | 0 | 26 | 3 | 0 | 14 | 3 | | 38 | 38 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 12 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 33 | 0 | 22 | 0 |
| Catahoula Parish Prison | 5 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 0 | 6 | 0 |
| Concordia Parish Correctional | 25 | 0 | 3 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 19 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 3 | 0 |
| Rapides Detention Center 3 | 39 | 0 | 1 | 0 |
| River Correctional Center | 27 | 0 | 22 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 254 | 0 | 92 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 12 | 57 | 0 | 17 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71 | 5 | 76 | 4 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 13 | 56 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 7 | 3 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 125 | 525 | 22 | 9 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 122 | 333 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 158 | 32 | 190 | 19 | 11 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 45 | 95 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 56 | 17 | 73 | 5 | 7 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 73 | 61 | 134 | 3 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203 | 98 | 301 | 0 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 43 | 95 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1553 | 638 | 2191 | 56 | 48 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 3 | 0 | 5 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 96 | 0 | 0 | 0 | 0 | 96 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 12 | 0 | 0 | 0 | 0 | 12 |
| Concordia Parish Correctional | 4 | 1 | 1 | 0 | 0 | 6 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 5 | 3 | 0 | 1 | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 3 | 0 | 2 | 0 | 0 | 0 | 2 |
| River Correctional Center | 12 | 1 | 0 | 2 | 0 | 15 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 131 | 7 | 1 | 6 | 0 | 145 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** July
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 9 | 1 | 16 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 23 | 0 | 0 | 1 | 1 | 0 | 3 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 153 | 0 | 0 | 1 | 1 | 0 | 84 | 6 | 17 | 0 | 0 | 13 | 0 | 2 | 0 | 61 | 43 | 1 | 17 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 2 | | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 45 | 4 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Detention Center 3 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 5 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 1 | 0 | 0 | 0 | 0 | 0 | 17 | 2 | | 45 | 28 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 30 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 10 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 18 | 0 | 23 | 0 |
| Catahoula Parish Prison | 9 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 0 | 6 | 0 |
| Concordia Parish Correctional | 34 | 0 | 3 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 19 | 9 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 47 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 44 | 0 | 2 | 0 |
| Rapides Detention Center 3 | 43 | 0 | 0 | 0 |
| River Correctional Center | 94 | 0 | 15 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 348 | 9 | 124 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 12 | 57 | 0 | 113 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 4 | 90 | 5 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 29 | 90 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 19 | 0 | 1 | 0 |
| Concordia Parish Correctional | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 380 | 110 | 490 | 23 | 10 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 17 | 59 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 130 | 320 | 2 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 171 | 32 | 203 | 29 | 14 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 28 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 16 | 68 | 8 | 12 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 42 | 128 | 1 | 1 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 86 | 196 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 29 | 78 | 3 | 0 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1451 | 601 | 2052 | 71 | 152 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 3 | 0 | 4 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 3 | 2 | 0 | 4 | 0 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 4 | 2 | 0 | 2 | 0 | 8 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 3 | 0 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 3 | 1 | 1 | 0 | 0 | 0 | 2 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 35 | 5 | 0 | 9 | 0 | 49 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** August
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 146 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 7 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 24 | 18 | 2 | 4 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 15 | 0 | 0 | 0 | 109 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 7 | 160 | 0 | 0 | 0 | 255 | 0 | 76 | 10 | 4 | 0 | 0 | 9 | 0 | 1 | 0 | 58 | 52 | 2 | 4 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 16 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 50 | 0 | 0 | 1 | 1 | | 0 | 1 |
| Concordia Parish Correctional | 25 | 0 | 34 | 0 | 38 | 5 | 0 | 7 | 5 | | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 40 | 1 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | | 2 | 1 |
| Rapides Detention Center 3 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 4 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 208 | 1 | 34 | 0 | 92 | 5 | 0 | 14 | 6 | | 42 | 32 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 32 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 10 | 2 | 1 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 15 | 0 | 20 | 0 |
| Catahoula Parish Prison | 3 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 28 | 0 | 6 | 0 |
| Concordia Parish Correctional | 47 | 0 | 4 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 3 | 0 | 2 | 0 |
| Lasalle Correctional Center | 8 | 0 | 9 | 0 |
| Lasalle Parish Prison | 6 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 2 | 0 |
| Rapides Detention Center 3 | 30 | 0 | 0 | 0 |
| River Correctional Center | 15 | 0 | 17 | 0 |
| Vernon Parish Prison | 10 | 0 | 3 | 0 |
| **TOTAL** | 253 | 2 | 86 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 12 | 52 | 0 | 6 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 16 | 0 | 8 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74 | 6 | 80 | 12 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 36 | 67 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 6 | 23 | 0 | 0 | 0 |
| Concordia Parish Correctional | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 425 | 110 | 535 | 30 | 8 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 121 | 322 | 2 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183 | 32 | 215 | 21 | 1 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 26 | 56 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 5 | 21 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 20 | 70 | 3 | 14 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 56 | 158 | 2 | 5 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 94 | 306 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63 | 83 | 146 | 9 | 1 | 0 |
| TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1614 | 667 | 2281 | 100 | 47 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 27 | 0 | 0 | 0 | 0 | 27 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 4 | 2 | 0 | 0 | 0 | 6 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 1 | 4 | 0 | 2 | 0 | 7 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 3 | 4 | 0 | 0 | 0 | 0 | 4 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 37 | 6 | 0 | 2 | 0 | 45 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** September
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 13 | 0 | 6 | 0 |
| Concordia Parish Correctional | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 26 | 12 | 2 | 12 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 66 | 0 | 0 | 0 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 45 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Rapides Detention Center 3 | | 0 | 16 | 0 | 0 | 0 | 1 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 185 | 0 | 0 | 0 | 71 | 0 | 84 | 4 | 4 | 0 | 0 | 15 | 0 | 0 | 0 | 93 | 69 | 4 | 20 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 16 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 52 | 0 | 0 | 5 | 1 | | 0 | 1 |
| Concordia Parish Correctional | 25 | 0 | 15 | 0 | 14 | 2 | 0 | 7 | 5 | | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 44 | 4 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | | 1 | 6 |
| Rapides Detention Center 3 | 25 | 0 | 0 | 0 | 11 | 0 | 0 | 6 | 0 | | 0 | 5 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 208 | 1 | 15 | 0 | 85 | 2 | 0 | 33 | 6 | | 45 | 45 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 10 | 0 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 118 | 3 | 41 | 0 |
| Catahoula Parish Prison | 2 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 0 | 6 | 0 |
| Concordia Parish Correctional | 50 | 0 | 4 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 3 | 0 | 2 | 0 |
| Lasalle Correctional Center | 20 | 1 | 15 | 0 |
| Lasalle Parish Prison | 6 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 44 | 1 | 0 | 0 |
| Rapides Detention Center 3 | 22 | 0 | 1 | 0 |
| River Correctional Center | 31 | 0 | 14 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| **TOTAL** | 365 | 5 | 107 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 12 | 54 | 0 | 23 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 10 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140 | 8 | 148 | 6 | 3 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 29 | 74 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 19 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 17 | 397 | 18 | 4 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 2 | 44 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197 | 200 | 397 | 3 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 294 | 32 | 326 | 30 | 15 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 26 | 56 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 20 | 18 | 17 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 13 | 66 | 0 | 16 | 0 |
| Rapides Detention Center 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 92 | 243 | 3 | 9 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 84 | 61 | 145 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 25 | 48 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1531 | 531 | 2062 | 88 | 89 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 20 | 0 | 0 | 0 | 0 | 20 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 1 | 0 | 0 | 1 |
| Concordia Parish Correctional | 7 | 2 | 1 | 6 | 0 | 16 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 11 | 11 | 0 | 11 | 0 | 33 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 3 | 7 | 3 | 0 | 0 | 0 | 10 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 45 | 16 | 2 | 17 | 0 | 80 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** October
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Avoyelles Marksville Detention | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 63 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 9 | 8 | 1 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 15 | 0 | 6 | 0 |
| Concordia Parish Correctional | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 7 | 5 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 46 | 30 | 2 | 14 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 69 | 0 | 0 | 0 | 61 | 0 | 2 | 3 | 0 | 0 | 0 | 13 | 0 | 1 | 0 | 9 | 5 | 2 | 2 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 1 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 2 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 171 | 0 | 0 | 0 | 63 | 0 | 79 | 14 | 18 | 1 | 1 | 20 | 1 | 2 | 0 | 104 | 74 | 8 | 22 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 2 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 9 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 48 | 21 | 0 | 2 | 1 | | 0 | 0 |
| Concordia Parish Correctional | 15 | 0 | 27 | 0 | 40 | 2 | 0 | 0 | 0 | | 0 | 32 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 41 | 1 |
| Lasalle Correctional Center | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 9 | | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 1 | | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 24 | 11 | 0 | 4 | 0 | | 0 | 5 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 198 | 1 | 27 | 0 | 128 | 34 | 0 | 14 | 11 | | 43 | 65 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 22 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 12 | 0 | 3 | 0 |
| Beauregard Parish Prison | 3 | 0 | 2 | 0 |
| Catahoula Correctional Center | 22 | 1 | 23 | 0 |
| Catahoula Parish Prison | 9 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 12 | 0 | 6 | 0 |
| Concordia Parish Correctional | 47 | 0 | 9 | 0 |
| Concordia Parish Prison | 2 | 0 | 3 | 0 |
| Grant Parish Prison | 11 | 1 | 2 | 0 |
| Lasalle Correctional Center | 20 | 0 | 24 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 42 | 0 | 2 | 0 |
| River Correctional Center | 37 | 0 | 16 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| **TOTAL** | 292 | 2 | 110 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 12 | 37 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 3 | 0 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 4 | 72 | 6 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 31 | 71 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 19 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 497 | 59 | 556 | 31 | 4 | 1 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 7 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205 | 194 | 399 | 2 | 4 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 458 | 32 | 490 | 0 | 31 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 24 | 56 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 15 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 13 | 61 | 4 | 16 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 217 | 176 | 393 | 2 | 6 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 68 | 190 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 32 | 91 | 0 | 0 | 0 |
| TOTAL | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1937 | 734 | 2671 | 45 | 85 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 1 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 0 | 1 | 0 | 0 | 2 |
| Concordia Parish Correctional | 7 | 2 | 2 | 5 | 0 | 16 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 9 | 7 | 4 | 11 | 0 | 31 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Parish Detention Cente | 6 | 1 | 0 | 0 | 0 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 48 | 10 | 7 | 17 | 0 | 82 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** November
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 2 | 0 | 8 | 6 | 2 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 12 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 21 | 1 | 8 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 8 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 106 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 8 | 5 | 1 | 2 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 3 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 219 | 1 | 0 | 4 | 27 | 0 | 3 | 8 | 0 | 0 | 0 | 19 | 0 | 2 | 0 | 91 | 74 | 7 | 10 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | | 0 | 6 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 8 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 26 | 1 | 0 | 3 | 1 | | 0 | 0 |
| Concordia Parish Correctional | 15 | 0 | 30 | 0 | 26 | 14 | 0 | 0 | 0 | | 30 | 21 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 45 | 45 | 29 | 29 | 0 | 0 | 0 | | 28 | 7 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 14 | | 0 | 8 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | | 0 | 1 |
| Rapides Parish Detention Cente | 25 | 8 | 0 | 0 | 21 | 0 | 0 | 4 | 0 | | 0 | 14 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 1<br>-------- | 0<br>-------- |
| **TOTAL** | 168 | 8 | 75 | 45 | 121 | 44 | 0 | 15 | 16 | | 59 | 67 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 14 | 0 |
| Avoyelles Womens Correctional | 20 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 2 | 0 |
| Catahoula Correctional Center | 106 | 5 | 27 | 0 |
| Catahoula Parish Prison | 7 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 9 | 0 | 6 | 0 |
| Concordia Parish Correctional | 62 | 0 | 9 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 5 | 0 | 2 | 0 |
| Lasalle Correctional Center | 11 | 0 | 49 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 39 | 0 | 2 | 0 |
| River Correctional Center | 36 | 0 | 17 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 393 | 5 | 143 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 12 | 57 | 0 | 7 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 11 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 5 | 94 | 7 | 1 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 28 | 63 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 11 | 2 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380 | 51 | 431 | 46 | 12 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 8 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 209 | 396 | 2 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 438 | 32 | 470 | 0 | 84 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 26 | 59 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 18 | 38 | 14 | 4 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 13 | 73 | 4 | 24 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 119 | 339 | 3 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 107 | 44 | 151 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 39 | 99 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1816 | 664 | 2480 | 78 | 138 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 1 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 2 | 0 | 0 | 0 | 3 |
| Concordia Parish Correctional | 5 | 0 | 1 | 3 | 0 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 10 | 8 | 2 | 8 | 0 | 28 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 6 | 0 | 0 | 0 | 0 | 6 |
| Rapides Parish Detention Cente | 7 | 1 | 0 | 0 | 0 | 8 |
| River Correctional Center | 1 | 0 | 0 | 0 | 0 | 1 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 54 | 11 | 3 | 11 | 0 | 79 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** December
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 50 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 12 | 7 | 2 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 16 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 12 | 0 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 2 | 0 |
| Lasalle Correctional Center | | 0 | 137 | 2 | 0 | 0 | 3 | 0 | 2 | 1 | 0 | 0 | 0 | 25 | 0 | 7 | 0 | 5 | 5 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 256 | 5 | 0 | 0 | 3 | 0 | 8 | 3 | 0 | 0 | 0 | 33 | 0 | 8 | 0 | 88 | 70 | 3 | 15 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 5 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 1 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 26 | 6 | 0 | 2 | 0 | | 0 | 0 |
| Concordia Parish Correctional | 15 | 0 | 16 | 0 | 56 | 0 | 0 | 0 | 0 | | 0 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 31 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 3 | | 0 | 5 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 15 | 0 | 0 | 3 | 0 | | 0 | 12 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 4 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 168 | 0 | 16 | 0 | 99 | 6 | 0 | 25 | 4 | | 37 | 49 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 14 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 58 | 0 | 35 | 0 |
| Catahoula Parish Prison | 6 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 0 | 6 | 0 |
| Concordia Parish Correctional | 57 | 0 | 11 | 1 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 1 | 0 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 22 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 24 | 0 | 2 | 0 |
| River Correctional Center | 26 | 0 | 23 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 311 | 0 | 133 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year:** 2020

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 10 | 60 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 25 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 33 | 90 | 123 | 6 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 31 | 71 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 | 0 | 7 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 447 | 107 | 554 | 68 | 2 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 9 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235 | 158 | 393 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 395 | 32 | 427 | 0 | 18 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 26 | 59 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 21 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 13 | 61 | 9 | 18 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 151 | 102 | 253 | 6 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 94 | 206 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 25 | 58 | 1 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1758 | 777 | 2535 | 111 | 73 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2020

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 0 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 20 | 5 | 0 | 0 | 0 | 25 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 7 | 0 | 0 | 0 | 0 | 7 |
| Concordia Parish Correctional | 38 | 1 | 2 | 21 | 0 | 62 |
| Concordia Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 7 | 9 | 1 | 10 | 0 | 27 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 4 | 0 | 0 | 0 | 0 | 4 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 79 | 15 | 3 | 31 | 0 | 128 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** January
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 4 | 0 | 0 | 0 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 10 | 8 | 2 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 5 | 0 | 2 | 0 |
| Concordia Parish Correctional | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 17 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 14 | 2 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 161 | 0 | 0 | 0 | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 7 | 5 | 1 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 274 | 0 | 0 | 0 | 8 | 0 | 46 | 18 | 4 | 0 | 0 | 18 | 0 | 2 | 0 | 73 | 55 | 5 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 2 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 19 | 12 | 0 | 0 | 0 | | 0 | 3 |
| Concordia Parish Correctional | 15 | 0 | 46 | 0 | 31 | 7 | 0 | 0 | 0 | | 26 | 16 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 1 | 1 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 26 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | | 0 | 7 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 10 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 168 | 0 | 46 | 16 | 76 | 19 | 0 | 14 | 8 | | 53 | 47 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 30 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 30 | 0 | 2 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 47 | 1 | 32 | 0 |
| Catahoula Parish Prison | 4 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 4 | 6 | 0 |
| Concordia Parish Correctional | 63 | 2 | 12 | 0 |
| Concordia Parish Prison | 5 | 0 | 4 | 0 |
| Grant Parish Prison | 8 | 1 | 3 | 0 |
| Lasalle Correctional Center | 16 | 0 | 21 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 40 | 2 | 2 | 0 |
| Rapides Parish Detention Cente | 31 | 0 | 2 | 0 |
| River Correctional Center | 14 | 0 | 18 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 314 | 10 | 125 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 12 | 54 | 0 | 4 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 1 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 51 | 85 | 136 | 9 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 38 | 78 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 467 | 97 | 564 | 47 | 2 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 11 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 231 | 158 | 389 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 364 | 32 | 396 | 5 | 13 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 12 | 39 | 3 | 16 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187 | 48 | 235 | 4 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 21 | 67 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 30 | 68 | 0 | 1 | 0 |
| TOTAL | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1710 | 647 | 2357 | 68 | 44 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 1 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 33 | 5 | 0 | 0 | 0 | 38 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 6 | 2 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 25 | 0 | 2 | 19 | 0 | 46 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 3 | 0 | 0 | 0 | 0 | 3 |
| Lasalle Correctional Center | 10 | 9 | 0 | 10 | 0 | 29 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 3 | 0 | 0 | 0 | 0 | 3 |
| Rapides Parish Detention Cente | 7 | 0 | 0 | 0 | 0 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 87 | 16 | 2 | 30 | 0 | 135 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** February
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 12 | 0 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 14 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 14 | 6 | 1 | 7 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 88 | 0 | 0 | 0 | 59 | 0 | 2 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 7 | 5 | 0 | 2 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 6 | 194 | 0 | 0 | 6 | 62 | 0 | 6 | 16 | 18 | 0 | 0 | 18 | 0 | 0 | 0 | 61 | 47 | 1 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 9 | 14 | 0 | 0 | 0 | | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 12 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 55 | 4 | 0 | 0 | 0 | | 0 | 1 |
| Concordia Parish Correctional | 15 | 0 | 42 | 0 | 28 | 2 | 0 | 0 | 0 | | 14 | 7 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | | 38 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | | 0 | 7 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 30 | 20 | 0 | 0 | 1 | | 0 | 2 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 6 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 168 | 0 | 42 | 0 | 129 | 47 | 31 | 8 | 5 | | 52 | 46 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 14 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 2 | 0 |
| Catahoula Correctional Center | 49 | 0 | 41 | 0 |
| Catahoula Parish Prison | 5 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 7 | 0 | 6 | 0 |
| Concordia Parish Correctional | 78 | 0 | 13 | 0 |
| Concordia Parish Prison | 7 | 0 | 6 | 0 |
| Grant Parish Prison | 5 | 2 | 2 | 0 |
| Lasalle Correctional Center | 20 | 0 | 16 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 19 | 0 | 1 | 0 |
| River Correctional Center | 0 | 0 | 24 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 296 | 2 | 137 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 12 | 49 | 0 | 6 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 56 | 168 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 118 | 96 | 214 | 27 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 23 | 66 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 2 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 289 | 90 | 379 | 97 | 7 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 5 | 14 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 117 | 264 | 8 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 221 | 32 | 253 | 5 | 2 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 40 | 70 | 21 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 5 | 8 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216 | 208 | 424 | 5 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 75 | 157 | 2 | 5 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1383 | 781 | 2164 | 170 | 43 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 1 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 11 | 5 | 0 | 0 | 0 | 16 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 2 | 0 | 0 | 0 | 2 |
| Concordia Parish Correctional | 14 | 4 | 3 | 4 | 0 | 25 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 5 | 0 | 0 | 0 | 0 | 5 |
| Lasalle Correctional Center | 5 | 8 | 0 | 9 | 0 | 22 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 8 | 0 | 0 | 0 | 0 | 8 |
| Rapides Parish Detention Cente | 7 | 1 | 0 | 0 | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 50 | 20 | 3 | 14 | 0 | 87 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**

**Corrections Services**

**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** March
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 15 | 1 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 7 | 3 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 35 | 26 | 0 | 9 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 154 | 0 | 0 | 0 | 23 | 0 | 7 | 11 | 0 | 0 | 0 | 22 | 0 | 2 | 1 | 16 | 10 | 3 | 3 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 346 | 3 | 0 | 0 | 23 | 0 | 79 | 27 | 19 | 0 | 0 | 30 | 0 | 4 | 1 | 96 | 76 | 4 | 16 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 1 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 57 | 18 | 0 | 0 | 0 | | 0 | 2 |
| Concordia Parish Correctional | 15 | 1 | 77 | 0 | 34 | 1 | 0 | 0 | 0 | | 58 | 35 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | | 38 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | | 0 | 16 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 62 | 7 | 0 | 1 | 0 | | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 168 | 1 | 77 | 0 | 208 | 26 | 30 | 14 | 1 | | 97 | 79 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 34 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 1 | 0 |
| Beauregard Parish Prison | 3 | 0 | 2 | 0 |
| Catahoula Correctional Center | 42 | 2 | 49 | 0 |
| Catahoula Parish Prison | 3 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 5 | 3 | 8 | 0 |
| Concordia Parish Correctional | 47 | 0 | 9 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 14 | 0 | 3 | 0 |
| Lasalle Correctional Center | 16 | 0 | 24 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 35 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 26 | 1 | 1 | 0 |
| River Correctional Center | 0 | 0 | 27 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 258 | 6 | 138 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 10 | 43 | 0 | 27 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 20 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 90 | 141 | 31 | 11 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 29 | 51 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 16 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 467 | 52 | 519 | 200 | 3 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 5 | 35 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 110 | 253 | 7 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 143 | 32 | 175 | 23 | 28 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 25 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 20 | 50 | 13 | 8 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 10 | 35 | 3 | 26 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 207 | 86 | 293 | 8 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 55 | 110 | 5 | 4 | 0 |
| TOTAL | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1393 | 589 | 1982 | 290 | 109 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 2 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 16 | 2 | 0 | 0 | 0 | 18 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 1 | 0 | 0 | 0 | 2 |
| Concordia Parish Correctional | 27 | 0 | 1 | 2 | 0 | 30 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 8 | 0 | 0 | 0 | 0 | 8 |
| Lasalle Correctional Center | 13 | 6 | 0 | 19 | 0 | 38 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 4 | 0 | 0 | 0 | 0 | 4 |
| Rapides Parish Detention Cente | 5 | 2 | 0 | 0 | 0 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 74 | 11 | 1 | 23 | 0 | 109 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**

**Corrections Services**

**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** April
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 40 | 8 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 8 | 3 | 2 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 12 | 0 | 3 | 0 |
| Concordia Parish Correctional | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 0 | 8 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 124 | 0 | 0 | 0 | 2 | 0 | 18 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 5 | 4 | 0 | 1 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 256 | 0 | 0 | 0 | 2 | 0 | 82 | 11 | 19 | 0 | 0 | 35 | 0 | 1 | 0 | 83 | 66 | 3 | 14 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 13 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Concordia Parish Correctional | 15 | 0 | 51 | 0 | 37 | 5 | 0 | 0 | 0 | | 20 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | | 37 | 2 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | | 0 | 5 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 2 | | 0 | 5 |
| Rapides Parish Detention Cente | 25 | 10 | 0 | 0 | 11 | 0 | 0 | 3 | 0 | | 0 | 12 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 1<br>-------- | 0<br>-------- |
| **TOTAL** | 168 | 10 | 51 | 0 | 133 | 5 | 30 | 9 | 5 | | 58 | 63 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 42 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 2 | 0 |
| Catahoula Correctional Center | 89 | 1 | 35 | 0 |
| Catahoula Parish Prison | 13 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 13 | 4 | 7 | 0 |
| Concordia Parish Correctional | 63 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 4 | 0 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 26 | 0 |
| Lasalle Parish Prison | 6 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 25 | 2 | 2 | 0 |
| Rapides Parish Detention Cente | 29 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 27 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| **TOTAL** | 331 | 7 | 138 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 10 | 47 | 0 | 103 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 57 | 90 | 147 | 30 | 5 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 17 | 48 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 5 | 22 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 442 | 57 | 499 | 74 | 8 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 5 | 42 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 107 | 246 | 2 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 623 | 32 | 655 | 0 | 36 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 23 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 80 | 17 | 6 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 15 | 45 | 5 | 20 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 57 | 159 | 4 | 6 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 56 | 90 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1751 | 574 | 2325 | 132 | 184 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 6 | 0 | 0 | 0 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 24 | 1 | 0 | 0 | 0 | 25 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 3 | 0 | 0 | 0 | 0 | 3 |
| Concordia Parish Correctional | 30 | 0 | 1 | 3 | 0 | 34 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 39 | 0 | 0 | 0 | 0 | 39 |
| Lasalle Correctional Center | 16 | 4 | 1 | 16 | 0 | 37 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 4 | 0 | 0 | 0 | 0 | 4 |
| Rapides Parish Detention Cente | 7 | 1 | 0 | 0 | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 129 | 6 | 2 | 19 | 0 | 156 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** May
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 8 | 0 | 0 | 3 | 3 | 0 | 3 | 23 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 13 | 8 | 2 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | 1 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 12 | 1 | 0 | 0 | 0 | 0 | 10 | 9 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 29 | 18 | 1 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 63 | 0 | 0 | 0 | 4 | 0 | 26 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 10 | 1 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 160 | 2 | 0 | 3 | 9 | 0 | 50 | 39 | 31 | 0 | 0 | 22 | 0 | 3 | 0 | 85 | 67 | 5 | 13 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 13 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Concordia Parish Correctional | 15 | 0 | 30 | 0 | 70 | 5 | 0 | 0 | 0 | | 29 | 19 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | | 20 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | | 1 | 10 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 19 | 43 | 0 | 0 | 0 | 0 | | 0 | 11 |
| Rapides Parish Detention Cente | 25 | 9 | 32 | 0 | 48 | 17 | 0 | 3 | 0 | | 0 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 168 | 9 | 62 | 19 | 226 | 22 | 30 | 8 | 4 | | 50 | 70 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 1 | 15 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 2 | 0 |
| Beauregard Parish Prison | 3 | 0 | 3 | 0 |
| Catahoula Correctional Center | 98 | 7 | 33 | 0 |
| Catahoula Parish Prison | 4 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 9 | 5 | 3 | 0 |
| Concordia Parish Correctional | 98 | 0 | 9 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 9 | 0 | 3 | 0 |
| Lasalle Correctional Center | 9 | 0 | 13 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 20 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 19 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 26 | 0 |
| Vernon Parish Prison | 12 | 0 | 1 | 0 |
| TOTAL | 360 | 13 | 122 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 10 | 45 | 0 | 4 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 92 | 153 | 18 | 11 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 12 | 39 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 10 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 603 | 47 | 650 | 72 | 13 | 1 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 4 | 36 | 0 | 1 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142 | 110 | 252 | 6 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 32 | 152 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 23 | 55 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 30 | 50 | 38 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 10 | 40 | 5 | 26 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210 | 148 | 358 | 4 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 88 | 149 | 9 | 1 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1533 | 672 | 2205 | 152 | 63 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 5 | 0 | 0 | 0 | 0 | 5 |
| Beauregard Parish Prison | 0 | 0 | 1 | 0 | 0 | 1 |
| Catahoula Correctional Center | 12 | 0 | 0 | 0 | 0 | 12 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish Correctional | 14 | 1 | 0 | 2 | 0 | 17 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 18 | 0 | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 15 | 4 | 0 | 6 | 0 | 25 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| Rapides Parish Detention Cente | 10 | 1 | 0 | 0 | 0 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 3 | 3 |
| TOTAL | 77 | 6 | 1 | 8 | 3 | 95 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** June
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 18 | 38 | 30 | 0 | 0 | 5 | 0 | 0 | 0 | 15 | 11 | 2 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 24 | 1 | 1 | 0 | 0 | 0 | 0 | 21 | 12 | 0 | 9 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 5 | 5 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 84 | 0 | 0 | 0 | 6 | 0 | 30 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 9 | 6 | 0 | 3 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 188 | 1 | 0 | 0 | 6 | 0 | 74 | 57 | 105 | 2 | 2 | 26 | 0 | 1 | 0 | 96 | 79 | 2 | 15 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 14 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 26 | 6 | 0 | 2 | 0 | | 0 | 3 |
| Concordia Parish Correctional | 15 | 0 | 27 | 0 | 25 | 9 | 0 | 0 | 0 | | 21 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 17 | 17 | 24 | 0 | 0 | | 35 | 5 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 6 | | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 54 | 19 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 12 | 10 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 18 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 168 | 12 | 37 | 0 | 136 | 65 | 24 | 13 | 6 | | 56 | 73 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 3 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 65 | 1 | 34 | 1 |
| Catahoula Parish Prison | 9 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 0 | 6 | 0 |
| Concordia Parish Correctional | 107 | 0 | 13 | 0 |
| Concordia Parish Prison | 4 | 0 | 4 | 0 |
| Grant Parish Prison | 9 | 0 | 2 | 0 |
| Lasalle Correctional Center | 9 | 0 | 13 | 0 |
| Lasalle Parish Prison | 5 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 22 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 55 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 21 | 0 |
| Vernon Parish Prison | 8 | 0 | 2 | 0 |
| TOTAL | 366 | 2 | 123 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 12 | 51 | 0 | 8 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 30 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 101 | 90 | 191 | 9 | 6 | 1 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 9 | 29 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 465 | 36 | 501 | 75 | 17 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 3 | 32 | 0 | 0 | 0 |
| Grant Parish Prison | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 109 | 237 | 2 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 324 | 0 | 324 | 20 | 2 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 21 | 51 | 13 | 25 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 25 | 10 | 35 | 3 | 18 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162 | 101 | 263 | 2 | 5 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 92 | 140 | 5 | 3 | 0 |
| **TOTAL** | 10 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1563 | 570 | 2133 | 129 | 89 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 6 | 0 | 0 | 0 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 8 | 3 | 0 | 0 | 0 | 11 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish Correctional | 27 | 0 | 3 | 2 | 0 | 32 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 13 | 0 | 0 | 1 | 0 | 14 |
| Lasalle Correctional Center | 10 | 2 | 0 | 9 | 0 | 21 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 7 | 0 | 0 | 0 | 0 | 7 |
| Rapides Parish Detention Cente | 6 | 3 | 0 | 0 | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 1 | 0 | 1 |
| TOTAL | 78 | 8 | 3 | 13 | 0 | 102 |

Comments:

Case 3:23-cv-00681-SDD-RLB Document 103-16 06/23/25 Page 181 of 351

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** July
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 9 | 17 | 71 | 0 | 0 | 3 | 0 | 0 | 0 | 14 | 7 | 5 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 22 | 0 | 8 | 0 |
| Concordia Parish Correctional | | 0 | 10 | 0 | 0 | 0 | 1 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 32 | 20 | 1 | 11 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 126 | 0 | 0 | 0 | 7 | 0 | 2 | 1 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 9 | 8 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 255 | 1 | 0 | 0 | 10 | 0 | 20 | 18 | 71 | 1 | 1 | 22 | 1 | 0 | 0 | 113 | 85 | 6 | 22 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | | 0 | 10 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 1 | 0 | | 0 | 14 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Concordia Parish Correctional | 15 | 0 | 64 | 0 | 26 | 1 | 0 | 0 | 0 | | 32 | 21 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 37 | 5 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 7 | | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 55 | 34 | 0 | 0 | 0 | | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | | 0 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 148 | 0 | 64 | 0 | 150 | 35 | 0 | 9 | 7 | | 69 | 72 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 44 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 15 | 0 | 12 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 74 | 8 | 33 | 1 |
| Catahoula Parish Prison | 26 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 70 | 0 | 14 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 16 | 1 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 17 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 23 | 0 | 3 | 0 |
| Rapides Parish Detention Cente | 22 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 18 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 335 | 9 | 129 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 10 | 45 | 0 | 6 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 | 31 | 0 | 6 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 109 | 188 | 17 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 13 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 402 | 52 | 454 | 100 | 20 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 6 | 36 | 2 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 52 | 176 | 0 | 6 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 546 | 32 | 578 | 2 | 28 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 12 | 40 | 4 | 19 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 112 | 40 | 152 | 4 | 10 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 49 | 98 | 3 | 1 | 0 |
| **TOTAL** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1611 | 454 | 2065 | 132 | 105 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 7 | 1 | 0 | 0 | 0 | 8 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 2 | 2 | 0 | 0 | 0 | 4 |
| Concordia Parish Correctional | 10 | 0 | 1 | 5 | 0 | 16 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 10 | 4 | 0 | 13 | 0 | 27 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 7 | 2 | 0 | 0 | 0 | 9 |
| Rapides Parish Detention Cente | 4 | 0 | 0 | 0 | 0 | 4 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 40 | 9 | 1 | 18 | 0 | 68 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 24 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 12 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 39 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 10 |
| Concordia Parish Correctional | 2 | 2 | 0 | 73 |
| Concordia Parish Prison | 0 | 0 | 0 | 4 |
| Grant Parish Prison | 0 | 0 | 0 | 14 |
| Lasalle Correctional Center | 0 | 0 | 0 | 22 |
| Lasalle Parish Prison | 0 | 0 | 0 | 4 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 56 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 206 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 9 |
| TOTAL | 2 | 2 | 0 | 477 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** August
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 37 | 0 | 0 | 2 | 0 | 0 | 0 | 12 | 8 | 1 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 11 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 4 | 4 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 13 | 0 | 5 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 118 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 22 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 4 | 209 | 0 | 0 | 0 | 40 | 0 | 4 | 14 | 40 | 0 | 0 | 38 | 0 | 0 | 0 | 83 | 73 | 1 | 9 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 9 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 54 | 42 | 0 | 0 | 0 | | 0 | 6 |
| Concordia Parish Correctional | 15 | 0 | 57 | 0 | 22 | 0 | 0 | 0 | 0 | | 18 | 13 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | | 29 | 6 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 7 | 39 | 0 | 0 | 0 | | 0 | 6 |
| Rapides Parish Detention Cente | 25 | 0 | 9 | 0 | 0 | 25 | 0 | 2 | 0 | | 0 | 22 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 148 | 0 | 66 | 0 | 117 | 126 | 0 | 16 | 1 | | 47 | 69 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 20 | 0 | 12 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 41 | 0 | 25 | 0 |
| Catahoula Parish Prison | 10 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 21 | 4 | 4 | 0 |
| Concordia Parish Correctional | 67 | 0 | 7 | 0 |
| Concordia Parish Prison | 4 | 0 | 4 | 0 |
| Grant Parish Prison | 8 | 0 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 16 | 0 |
| Lasalle Parish Prison | 3 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 52 | 7 | 2 | 0 |
| Rapides Parish Detention Cente | 30 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 29 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| **TOTAL** | 317 | 11 | 125 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 12 | 52 | 0 | 11 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 40 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 1 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 92 | 194 | 6 | 7 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 5 | 16 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 13 | 0 | 3 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 461 | 57 | 518 | 84 | 5 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 4 | 20 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 103 | 220 | 1 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 349 | 32 | 381 | 3 | 8 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 9 | 14 | 7 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 15 | 62 | 3 | 4 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 121 | 65 | 186 | 2 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 100 | 2 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1528 | 527 | 2055 | 115 | 56 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 1 | 0 | 0 | 0 | 3 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 1 | 2 | 0 | 0 | 0 | 3 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 8 | 0 | 1 | 0 | 0 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 11 | 9 | 0 | 25 | 0 | 45 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 8 | 0 | 0 | 0 | 0 | 8 |
| Rapides Parish Detention Cente | 5 | 1 | 0 | 0 | 0 | 6 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 35 | 13 | 1 | 25 | 0 | 74 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 37 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 43 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 40 |
| Concordia Parish Correctional | 0 | 16 | 0 | 64 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 20 |
| Lasalle Correctional Center | 0 | 0 | 0 | 22 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | | | |
| Rapides Detention Center 2 | 0 | 0 | 0 | 56 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 120 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 16 | 0 | 417 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** September
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 3 | 14 | 60 | 0 | 0 | 3 | 0 | 0 | 0 | 18 | 8 | 6 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 17 | 0 | 6 | 0 |
| Concordia Parish Correctional | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 16 | 1 | 3 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 66 | 0 | 0 | 0 | 4 | 0 | 2 | 4 | 0 | 0 | 0 | 16 | 0 | 1 | 0 | 14 | 12 | 0 | 2 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 132 | 1 | 0 | 0 | 4 | 0 | 10 | 27 | 115 | 1 | 1 | 24 | 0 | 1 | 0 | 94 | 71 | 7 | 16 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 15 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | | 0 | 4 |
| Concordia Parish Correctional | 15 | 0 | 25 | 0 | 47 | 28 | 0 | 0 | 0 | | 20 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 20 | 20 | 0 | 0 | 0 | | 36 | 3 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 14 | | 0 | 5 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 0 | | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0 -------- | 0 -------- | -------- | -------- | -------- | | 0 -------- | 0 -------- |
| **TOTAL** | 168 | 0 | 25 | 0 | 124 | 48 | 0 | 20 | 14 | | 56 | 43 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 30 | 0 | 16 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 15 | 0 |
| Beauregard Parish Prison | 2 | 0 | 3 | 0 |
| Catahoula Correctional Center | 54 | 0 | 33 | 1 |
| Catahoula Parish Prison | 7 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 8 | 3 | 6 | 0 |
| Concordia Parish Correctional | 71 | 0 | 8 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 9 | 1 | 2 | 0 |
| Lasalle Correctional Center | 13 | 0 | 18 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 26 | 2 | 2 | 0 |
| Rapides Parish Detention Cente | 22 | 0 | 1 | 0 |
| River Correctional Center | 0 | 0 | 22 | 0 |
| Vernon Parish Prison | 9 | 0 | 1 | 0 |
| **TOTAL** | 288 | 6 | 136 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 10 | 43 | 0 | 6 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 2 | 47 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 90 | 323 | 19 | 10 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 30 | 44 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 5 | 23 | 1 | 2 | 0 |
| Concordia Parish Correctional | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 441 | 49 | 490 | 81 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 5 | 33 | 3 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 109 | 229 | 2 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 463 | 32 | 495 | 45 | 24 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 0 | 5 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 13 | 35 | 5 | 2 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 152 | 363 | 3 | 2 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 43 | 86 | 0 | 4 | 0 |
| TOTAL | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1846 | 643 | 2489 | 159 | 59 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 4 | 1 | 1 | 0 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 2 | 0 | 2 |
| Catahoula Correctional Center | 2 | 2 | 0 | 0 | 0 | 4 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 6 | 0 | 2 | 0 | 0 | 8 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 5 | 0 | 0 | 0 | 0 | 5 |
| Lasalle Correctional Center | 45 | 6 | 0 | 3 | 0 | 54 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 6 | 0 | 0 | 0 | 0 | 6 |
| Rapides Parish Detention Cente | 5 | 0 | 0 | 0 | 0 | 5 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 73 | 9 | 3 | 5 | 0 | 90 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 37 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 42 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 51 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 13 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 193 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 9 |
| TOTAL | 0 | 0 | 0 | 380 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** October
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 16 | 0 | 0 | 2 | 0 | 0 | 27 | 5 | 10 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 11 | 7 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 16 | 0 | 4 | 0 |
| Concordia Parish Correctional | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 1 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 15 | 3 | 9 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 111 | 0 | 0 | 0 | 5 | 0 | 0 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 5 | 0 | 0 | 5 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 192 | 0 | 0 | 2 | 6 | 0 | 38 | 38 | 21 | 0 | 0 | 12 | 0 | 0 | 0 | 93 | 59 | 10 | 24 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 22 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 79 | 37 | 0 | 0 | 0 | | 0 | 12 |
| Concordia Parish Correctional | 0 | 0 | 16 | 0 | 106 | 50 | 0 | 0 | 0 | | 472 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 16 | 1 |
| Grant Parish Prison | 9 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | | 33 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 8 | | 0 | 5 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 18 | 25 | 0 | 0 | 0 | 0 | | 0 | 9 |
| Rapides Parish Detention Cente | 25 | 0 | 22 | 0 | 0 | 0 | 0 | 2 | 0 | | 11 | 5 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------ | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 117 | 0 | 38 | 18 | 242 | 87 | 0 | 30 | 8 | | 532 | 58 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 18 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 67 | 0 | 40 | 1 |
| Catahoula Parish Prison | 13 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 37 | 2 | 7 | 0 |
| Concordia Parish Correctional | 87 | 0 | 9 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 11 | 0 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 13 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 10 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 20 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 31 | 0 | 1 | 0 |
| River Correctional Center | 0 | 0 | 22 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 368 | 2 | 142 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 12 | 62 | 0 | 9 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55 | 3 | 58 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 122 | 231 | 12 | 11 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 11 | 15 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 10 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 442 | 53 | 495 | 57 | 6 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 6 | 35 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 220 | 123 | 343 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 347 | 32 | 379 | 0 | 11 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 40 | 25 | 3 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 13 | 33 | 4 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 64 | 179 | 3 | 6 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 47 | 47 | 94 | 3 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1644 | 574 | 2218 | 104 | 52 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 5 | 1 | 0 | 0 | 0 | 6 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 5 | 4 | 0 | 0 | 0 | 9 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 3 | 0 | 0 | 0 | 13 |
| Concordia Parish Correctional | 11 | 0 | 0 | 1 | 0 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 36 | 6 | 0 | 27 | 0 | 69 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 3 | 0 | 0 | 0 | 0 | 3 |
| Rapides Parish Detention Cente | 8 | 2 | 0 | 0 | 0 | 10 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 78 | 16 | 0 | 28 | 0 | 122 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 54 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 64 |
| Catahoula Parish Prison | 0 | 0 | 0 | 10 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 30 |
| Concordia Parish Correctional | 0 | 0 | 0 | 6 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 19 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 59 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 43 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 302 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** November
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 7 | 30 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 21 | 18 | 0 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 11 | 0 | 2 | 0 |
| Concordia Parish Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 13 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 | 17 | 1 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 75 | 0 | 0 | 0 | 62 | 0 | 1 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 8 | 4 | 0 | 4 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 37 | 2 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 6 | 2 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | | 0 | 101 | 3 | 0 | 29 | 1 | 7 | 0 | 12 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 14 | 4 | 5 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 252 | 5 | 0 | 29 | 76 | 7 | 30 | 53 | 14 | 1 | 1 | 9 | 0 | 1 | 0 | 121 | 89 | 7 | 25 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2021

## SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 18 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 25 | 2 | 0 | 0 | 0 | | 0 | 4 |
| Concordia Parish Correctional | 0 | 0 | 27 | 0 | 22 | 17 | 0 | 0 | 0 | | 0 | 18 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 9 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | | 35 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | | 1 | 8 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | | 0 | 8 |
| Rapides Parish Detention Cente | 25 | 9 | 0 | 0 | 18 | 0 | 0 | 4 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | | 0 | 0 |
| Southwest | 20 | 3 | 15 | 0 | 0 | 0 | 20 | 1 | 0 | | 2 | 13 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 2 |
| **TOTAL** | 122 | 12 | 54 | 0 | 128 | 43 | 20 | 28 | 20 | | 38 | 89 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 18 | 0 |
| Avoyelles Womens Correctional | 20 | 0 | 15 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 56 | 8 | 44 | 0 |
| Catahoula Parish Prison | 11 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 23 | 2 | 4 | 0 |
| Concordia Parish Correctional | 162 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 19 | 2 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 23 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 4 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 20 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 29 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 21 | 0 |
| Southwest | 142 | 8 | 10 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 565 | 20 | 165 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 12 | 56 | 0 | 9 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 3 | 33 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 98 | 184 | 13 | 9 | 1 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 13 | 32 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 5 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 432 | 52 | 484 | 31 | 1 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 5 | 37 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227 | 130 | 357 | 2 | 6 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 238 | 32 | 270 | 11 | 6 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 32 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 47 | 2 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 115 | 323 | 2 | 4 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2693 | 3317 | 6010 | 0 | 69 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 50 | 100 | 4 | 2 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4275 | 3947 | 8222 | 97 | 106 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 4 | 0 | 0 | 0 | 0 | 4 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 3 | 0 | 0 | 0 | 13 |
| Concordia Parish Correctional | 9 | 0 | 0 | 1 | 0 | 10 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 23 | 5 | 0 | 24 | 0 | 52 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 4 | 0 | 0 | 0 | 0 | 4 |
| Rapides Parish Detention Cente | 9 | 0 | 2 | 0 | 0 | 11 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 6 | 0 | 7 | 0 | 13 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 59 | 14 | 2 | 32 | 0 | 107 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 54 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 59 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 12 |
| Concordia Parish Correctional | 0 | 0 | 0 | 1 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 19 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 56 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Southwest | 0 | 1 | 0 | 517 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 1 | 0 | 740 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** December
**Year:** 2021

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 16 | 0 | 0 | 5 | 0 | 0 | 0 | 28 | 22 | 2 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 14 | 0 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 27 | 0 | 10 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 52 | 0 | 0 | 0 | 3 | 1 | 0 | 13 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 7 | 6 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | | 0 | 122 | 0 | 0 | 61 | 1 | 4 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 43 | 34 | 3 | 6 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 218 | 1 | 0 | 61 | 11 | 5 | 5 | 45 | 29 | 0 | 0 | 26 | 0 | 1 | 0 | 161 | 131 | 5 | 25 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 24 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | | 0 | 5 |
| Concordia Parish Correctional | 0 | 0 | 22 | 0 | 27 | 13 | 0 | 0 | 0 | | 0 | 27 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 31 | 3 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 12 | | 0 | 6 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 18 | 19 | 0 | 0 | 0 | | 0 | 9 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | | 0 | 0 |
| Southwest | 20 | 0 | 48 | 0 | 0 | 0 | 19 | 2 | 0 | | 3 | 30 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 153 | 0 | 70 | 0 | 45 | 66 | 19 | 8 | 12 | | 34 | 121 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 50 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 22 | 0 | 12 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 52 | 3 | 35 | 0 |
| Catahoula Parish Prison | 17 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 16 | 7 | 5 | 0 |
| Concordia Parish Correctional | 72 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 13 | 1 | 2 | 0 |
| Lasalle Correctional Center | 15 | 0 | 12 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 1 | 0 |
| Rapides Detention Center 2 | 22 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 30 | 0 | 1 | 0 |
| River Correctional Center | 0 | 0 | 19 | 0 |
| Southwest | 72 | 8 | 10 | 0 |
| Vernon Parish Prison | 9 | 0 | 3 | 0 |
| TOTAL | 399 | 19 | 136 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 12 | 54 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 3 | 33 | 0 | 7 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 79 | 86 | 165 | 18 | 7 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 15 | 28 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 503 | 58 | 561 | 72 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 5 | 57 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 229 | 138 | 367 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 32 | 375 | 54 | 30 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 20 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 15 | 45 | 3 | 1 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 64 | 156 | 3 | 3 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2344 | 3106 | 5450 | 0 | 68 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 67 | 118 | 7 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3994 | 3710 | 7704 | 177 | 119 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 5 | 1 | 0 | 0 | 0 | 6 |
| Catahoula Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 15 | 0 | 0 | 0 | 0 | 15 |
| Concordia Parish Correctional | 7 | 0 | 0 | 3 | 0 | 10 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 15 | 7 | 0 | 23 | 0 | 45 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 5 | 0 | 0 | 0 | 0 | 5 |
| Rapides Parish Detention Cente | 9 | 1 | 0 | 0 | 0 | 10 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 5 | 2 | 4 | 0 | 11 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 57 | 14 | 2 | 30 | 0 | 103 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2021

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 54 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 55 |
| Catahoula Parish Prison | 0 | 0 | 0 | 5 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 28 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 16 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 56 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Southwest | 1 | 1 | 0 | 497 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 1 | 1 | 0 | 729 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** January
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 30 | 0 | 0 | 4 | 0 | 0 | 0 | 11 | 8 | 1 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 8 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 18 | 1 | 20 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 78 | 0 | 0 | 0 | 29 | 1 | 52 | 18 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | | 0 | 125 | 1 | 0 | 25 | 2 | 4 | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 29 | 8 | 4 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 234 | 1 | 0 | 25 | 31 | 5 | 59 | 53 | 34 | 0 | 0 | 37 | 0 | 0 | 0 | 138 | 99 | 10 | 29 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 13 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | | 0 | 11 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 0 | | 0 | 3 |
| Concordia Parish Correctional | 0 | 0 | 66 | 0 | 27 | 2 | 0 | 0 | 0 | | 39 | 2 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 0 | | 38 | 2 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 18 | 0 | 9 | 0 | 0 | 0 | 0 | | 0 | 1 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | | 0 | 0 |
| Southwest | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | | 3 | 32 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | 0 |
| **TOTAL** | 173 | 0 | 84 | 0 | 89 | 2 | 0 | 11 | 5 | | 80 | 86 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 8 | 0 |
| Avoyelles Womens Correctional | 4 | 0 | 6 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 41 | 0 | 43 | 1 |
| Catahoula Parish Prison | 16 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 18 | 2 | 12 | 0 |
| Concordia Parish Correctional | 57 | 0 | 10 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 15 | 1 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 16 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 1 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 23 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 28 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 17 | 0 |
| Southwest | 49 | 6 | 10 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 315 | 10 | 136 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 12 | 57 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 4 | 33 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 124 | 62 | 186 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 91 | 94 | 185 | 21 | 11 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 24 | 36 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 15 | 0 | 1 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 397 | 46 | 443 | 31 | 0 | 1 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 5 | 47 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 226 | 142 | 368 | 2 | 3 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 163 | 32 | 195 | 9 | 7 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 41 | 25 | 4 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 15 | 45 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 36 | 78 | 2 | 6 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2173 | 3127 | 5300 | 0 | 71 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 27 | 61 | 10 | 0 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3476 | 3672 | 7148 | 100 | 105 | 2 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 7 | 3 | 0 | 0 | 0 | 10 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 17 | 0 | 0 | 0 | 0 | 17 |
| Concordia Parish Correctional | 14 | 1 | 2 | 8 | 0 | 25 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 1 | 0 | 0 | 0 | 1 |
| Lasalle Correctional Center | 18 | 1 | 1 | 27 | 0 | 47 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| Rapides Parish Detention Cente | 7 | 2 | 0 | 0 | 0 | 9 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 6 | 0 | 4 | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 65 | 14 | 3 | 39 | 0 | 121 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 69 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 14 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 59 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 8 | 0 | 31 |
| Concordia Parish Correctional | 0 | 10 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 19 | 19 | 0 | 20 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 28 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Southwest | 0 | 8 | 0 | 463 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 19 | 45 | 0 | 691 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** February
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/Staff | Off/Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce-ment | Other |
| Avoyelles Marksville Detention | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 2 | 0 | 0 | 13 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 10 | 3 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 13 | 1 | 7 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 89 | 0 | 0 | 0 | 4 | 1 | 0 | 9 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| River Correctional Center | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | | 0 | 139 | 1 | 0 | 28 | 7 | 3 | 3 | 43 | 0 | 2 | 2 | 0 | 0 | 2 | 0 | 28 | 24 | 2 | 2 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 280 | 1 | 0 | 28 | 13 | 4 | 12 | 81 | 15 | 2 | 2 | 35 | 0 | 2 | 0 | 98 | 78 | 6 | 14 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 5 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | -------- | 1 | 17 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 18 | 14 | 0 | 0 | 0 | -------- | 0 | 3 |
| Concordia Parish Correctional | 15 | 0 | 29 | 0 | 46 | 18 | 0 | 0 | 0 | -------- | 56 | 3 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | -------- | 41 | 4 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 4 | -------- | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 11 | 0 | 26 | 0 | 0 | 0 | 1 | -------- | 0 | 3 |
| Rapides Parish Detention Cente | 25 | 0 | 25 | 0 | 27 | 0 | 0 | 1 | 0 | -------- | 0 | 8 |
| River Correctional Center | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0 | 0 | | | | -------- | 0 | 0 |
| Southwest | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | -------- | 1 | 19 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | -------- | 0 | 0 |
| **TOTAL** | 168 | 0 | 65 | 0 | 117 | 56 | 0 | 10 | 5 | 0 | 99 | 67 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 22 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 47 | 5 | 23 | 0 |
| Catahoula Parish Prison | 14 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 10 | 0 | 7 | 0 |
| Concordia Parish Correctional | 97 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 11 | 0 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 11 | 0 |
| Lasalle Parish Prison | 2 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 1 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 33 | 7 | 2 | 0 |
| Rapides Parish Detention Cente | 41 | 0 | 2 | 0 |
| River Correctional Center | 0 | 0 | 21 | 0 |
| Southwest | 59 | 12 | 10 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 407 | 24 | 129 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 12 | 55 | 0 | 3 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 4 | 34 | 0 | 10 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 54 | 170 | 8 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 16 | 28 | 0 | 2 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 7 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 395 | 40 | 435 | 111 | 7 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 5 | 53 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 232 | 146 | 378 | 2 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348 | 32 | 380 | 32 | 26 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 45 | 2 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 10 | 51 | 9 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 92 | 208 | 8 | 4 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2609 | 3560 | 6169 | 0 | 61 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 84 | 133 | 5 | 3 | 0 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4099 | 4100 | 8199 | 220 | 130 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 1 | 0 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 2 | 2 | 0 | 0 | 0 | 4 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 15 | 0 | 0 | 0 | 0 | 15 |
| Concordia Parish Correctional | 5 | 0 | 3 | 1 | 0 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 31 | 3 | 0 | 12 | 0 | 46 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Parish Detention Cente | 4 | 3 | 0 | 0 | 0 | 7 |
| River Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 |
| Southwest | 0 | 4 | 0 | 3 | 0 | 7 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 58 | 12 | 4 | 16 | 0 | 90 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 69 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 61 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 25 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 20 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| River Correctional Center | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 503 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 700 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** March
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 4 | 20 | 1 | 0 | 0 | 5 | 0 | 0 | 0 | 22 | 19 | 0 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 14 | 0 | 5 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 22 | 3 | 9 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 47 | 0 | 0 | 0 | 15 | 0 | 2 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 8 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Southwest | | 0 | 172 | 0 | 0 | 18 | 4 | 4 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 19 | 4 | 2 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 284 | 1 | 0 | 18 | 19 | 4 | 19 | 37 | 19 | 0 | 0 | 15 | 1 | 0 | 0 | 139 | 111 | 7 | 21 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 22 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 18 | 18 | 0 | 0 | 0 | 0 | 0 | 3 |
| Concordia Parish Correctional | 15 | 0 | 33 | 0 | 0 | 61 | 0 | 0 | 0 | 0 | 52 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 7 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 2 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 7 | 25 | 0 | 0 | 0 | 1 | 0 | 0 | 9 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 10 |
| Southwest | 20 | 0 | 0 | 0 | 0 | 0 | 14 | 4 | 0 | 0 | 3 | 18 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | -------- | 0<br>-------- | 1<br>-------- |
| **TOTAL** | 188 | 1 | 33 | 7 | 43 | 79 | 14 | 11 | 1 | 0 | 97 | 86 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 62 | 1 | 31 | 0 |
| Catahoula Parish Prison | 12 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 7 | 0 | 5 | 0 |
| Concordia Parish Correctional | 64 | 0 | 13 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 15 | 0 | 2 | 0 |
| Lasalle Correctional Center | 7 | 0 | 11 | 0 |
| Lasalle Parish Prison | 4 | 0 | 4 | 0 |
| Rapides Detention Center 1 | 10 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 37 | 8 | 2 | 0 |
| Rapides Parish Detention Cente | 44 | 0 | 0 | 0 |
| Southwest | 165 | 15 | 10 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| **TOTAL** | 507 | 24 | 112 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 12 | 50 | 0 | 8 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 1 | 31 | 0 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 64 | 149 | 14 | 7 | 1 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 14 | 50 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 4 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 398 | 47 | 445 | 94 | 6 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 5 | 37 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 148 | 370 | 0 | 5 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 114 | 32 | 146 | 1 | 6 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 23 | 58 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 20 | 71 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67 | 15 | 82 | 0 | 11 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 281 | 162 | 443 | 2 | 2 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2602 | 3422 | 6024 | 0 | 75 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 33 | 65 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3989 | 3992 | 7981 | 182 | 124 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 5 | 0 | 0 | 0 | 0 | 5 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 3 | 5 | 0 | 0 | 0 | 8 |
| Catahoula Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 12 | 0 | 0 | 0 | 0 | 12 |
| Concordia Parish Correctional | 9 | 0 | 0 | 15 | 0 | 24 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 12 | 1 | 2 | 11 | 0 | 26 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Parish Detention Cente | 10 | 5 | 2 | 0 | 0 | 17 |
| Southwest | 0 | 3 | 0 | 4 | 0 | 7 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 53 | 14 | 4 | 30 | 0 | 101 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 69 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 54 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 19 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 20 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 512 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 681 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** April
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 22 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 3 | 15 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 11 | 8 | 2 | 1 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 9 | 0 | 7 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 58 | 0 | 0 | 0 | 13 | 0 | 0 | 3 | 0 | 0 | 0 | 19 | 0 | 0 | 0 | 6 | 5 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 12 | 0 | 4 | 0 |
| Rapides Parish Detention Cente | | 0 | 10 | 0 | 0 | 1 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Southwest | | 0 | 109 | 1 | 0 | 37 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 14 | 1 | 2 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 2 | 224 | 2 | 0 | 38 | 40 | 4 | 33 | 21 | 5 | 0 | 0 | 24 | 0 | 0 | 0 | 101 | 83 | 3 | 15 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 3 | 0 | 0 | 1 | 11 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Concordia Parish Correctional | 15 | 0 | 69 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 23 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 50 | 6 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 | 6 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 19 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Rapides Parish Detention Cente | 25 | 0 | 14 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 |
| Southwest | 20 | 0 | 30 | 0 | 30 | 0 | 15 | 2 | 0 | 0 | 3 | 13 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | -------- | 1<br>-------- | 1<br>-------- |
| **TOTAL** | 188 | 1 | 132 | 0 | 183 | 0 | 15 | 8 | 1 | 0 | 78 | 81 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 25 | 0 | 18 | 0 |
| Beauregard Parish Prison | 0 | 0 | 3 | 0 |
| Catahoula Correctional Center | 80 | 5 | 48 | 0 |
| Catahoula Parish Prison | 13 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 9 | 0 | 6 | 1 |
| Concordia Parish Correctional | 72 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 13 | 0 | 2 | 0 |
| Lasalle Correctional Center | 6 | 0 | 7 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 1 | 0 |
| Rapides Detention Center 2 | 22 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 30 | 0 | 2 | 0 |
| Southwest | 72 | 7 | 10 | 0 |
| Vernon Parish Prison | 8 | 0 | 1 | 0 |
| **TOTAL** | 396 | 13 | 126 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 12 | 62 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 6 | 3 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 67 | 228 | 17 | 6 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 27 | 68 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 3 | 11 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 415 | 38 | 453 | 63 | 3 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 7 | 47 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 138 | 379 | 2 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 137 | 32 | 169 | 4 | 21 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 16 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 39 | 3 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 11 | 46 | 3 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 92 | 55 | 147 | 4 | 4 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2591 | 3103 | 5694 | 0 | 40 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 90 | 175 | 5 | 1 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3934 | 3621 | 7555 | 140 | 86 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 0 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 5 | 1 | 0 | 0 | 0 | 6 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 18 | 0 | 0 | 0 | 0 | 18 |
| Concordia Parish Correctional | 12 | 0 | 0 | 10 | 0 | 22 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 8 | 1 | 0 | 12 | 0 | 21 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Parish Detention Cente | 3 | 3 | 2 | 0 | 0 | 8 |
| Southwest | 0 | 4 | 1 | 3 | 0 | 8 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 1 | 1 |
| TOTAL | 49 | 9 | 3 | 25 | 1 | 87 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 57 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 19 |
| Concordia Parish Correctional | 0 | 0 | 0 | 6 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 17 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 196 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 391 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** May
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 8 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 11 | 22 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 13 | 8 | 2 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 18 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 8 | 0 | 32 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 72 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 20 | 0 | 0 | 0 | 0 | 1 | 2 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Southwest | | 0 | 41 | 0 | 0 | 31 | 2 | 1 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 16 | 5 | 2 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 0 | 184 | 1 | 0 | 31 | 18 | 5 | 28 | 73 | 0 | 0 | 0 | 43 | 0 | 0 | 0 | 126 | 80 | 7 | 39 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 0 | 0 | 0 | 10 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 22 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 15 | 0 | 27 | 0 | 43 | 21 | 0 | 0 | 0 | 0 | 42 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 10 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 46 | 7 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 19 | 0 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Rapides Parish Detention Cente | 25 | 9 | 10 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 |
| Southwest | 20 | 4 | 19 | 0 | 0 | 0 | 16 | 0 | 13 | 0 | 0 | 14 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | | | 0 | 0 | 0 | 0 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ------------------------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- | -------- | -------- | -------- | -------- | 0<br>-------- | 0<br>-------- |
| **TOTAL** | 173 | 14 | 75 | 0 | 154 | 37 | 16 | 7 | 17 | 0 | 88 | 59 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 4 | 0 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 62 | 1 | 24 | 1 |
| Catahoula Parish Prison | 12 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 36 | 4 | 4 | 0 |
| Concordia Parish Correctional | 93 | 0 | 8 | 0 |
| Concordia Parish Prison | 6 | 0 | 4 | 0 |
| Grant Parish Prison | 15 | 0 | 2 | 0 |
| Lasalle Correctional Center | 7 | 0 | 12 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 3 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 13 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 36 | 0 | 2 | 0 |
| Southwest | 44 | 5 | 10 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 386 | 10 | 92 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 12 | 62 | 0 | 5 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 99 | 4 | 103 | 3 | 7 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 86 | 78 | 164 | 15 | 5 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 24 | 42 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 437 | 62 | 499 | 53 | 7 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42 | 5 | 47 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 236 | 131 | 367 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 269 | 32 | 301 | 6 | 29 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 13 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 80 | 25 | 3 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 12 | 45 | 2 | 1 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 36 | 77 | 2 | 4 | 0 |
| Southwest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2499 | 3111 | 5610 | 0 | 50 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 82 | 82 | 164 | 6 | 2 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3954 | 3646 | 7600 | 112 | 116 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 1 | 0 | 0 | 0 | 3 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 4 | 3 | 0 | 0 | 0 | 7 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 1 | 0 | 0 | 0 | 11 |
| Concordia Parish Correctional | 10 | 1 | 0 | 8 | 0 | 19 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 16 | 2 | 2 | 21 | 0 | 41 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 23 | 0 | 0 | 0 | 0 | 23 |
| Rapides Parish Detention Cente | 4 | 4 | 2 | 0 | 0 | 10 |
| Southwest | 0 | 4 | 0 | 1 | 0 | 5 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 69 | 16 | 4 | 30 | 0 | 119 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 52 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 19 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Southwest | 0 | 0 | 0 | 166 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 336 |

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** June
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 19 | 23 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 21 | 18 | 0 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 15 | 0 | 4 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 18 | 0 | 11 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 65 | 0 | 0 | 0 | 0 | 0 | 7 | 3 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 115 | 0 | 1 | 0 | 0 | 0 | 39 | 39 | 0 | 0 | 0 | 46 | 0 | 1 | 0 | 108 | 88 | 1 | 19 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 2 | 0 | 0 | 0 | 21 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 0 | 0 | 30 | 0 | 25 | 3 | 0 | 0 | 0 | 0 | 92 | 4 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 87 | 0 | 0 | 0 | 0 | 50 | 4 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 31 | 56 | 0 | 0 | 0 | 0 | 0 | 8 |
| Rapides Parish Detention Cente | 25 | 6 | 11 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 118 | 7 | 41 | 0 | 72 | 149 | 0 | 3 | 0 | 0 | 142 | 72 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 41 | 2 | 19 | 0 |
| Catahoula Parish Prison | 15 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 17 | 0 | 7 | 0 |
| Concordia Parish Correctional | 92 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 15 | 0 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 6 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 4 | 0 | 1 | 0 |
| Rapides Detention Center 2 | 22 | 4 | 2 | 0 |
| Rapides Parish Detention Cente | 51 | 0 | 2 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 322 | 6 | 69 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 12 | 52 | 0 | 58 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 65 | 32 | 97 | 12 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 38 | 60 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 6 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 402 | 41 | 443 | 59 | 4 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 3 | 23 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242 | 136 | 378 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 32 | 158 | 5 | 25 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 5 | 25 | 18 | 1 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31 | 5 | 36 | 0 | 4 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 49 | 110 | 3 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 81 | 161 | 5 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1129 | 450 | 1579 | 102 | 100 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 13 | 1 | 0 | 0 | 0 | 14 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 5 | 1 | 0 | 0 | 0 | 6 |
| Concordia Parish Correctional | 13 | 2 | 1 | 14 | 0 | 30 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 10 | 1 | 0 | 11 | 0 | 22 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 7 | 0 | 0 | 0 | 0 | 7 |
| Rapides Parish Detention Cente | 5 | 4 | 0 | 0 | 0 | 9 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 53 | 9 | 1 | 25 | 0 | 88 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 48 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 2 | 14 | 0 | 19 |
| Concordia Parish Correctional | 0 | 7 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 2 | 21 | 0 | 162 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** July
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 28 | 26 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 28 | 14 | 6 | 8 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 10 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 22 | 0 | 18 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 |
| Lasalle Correctional Center | | 0 | 82 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 2 | 7 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Vernon Parish Prison | | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 15 | 126 | 0 | 2 | 2 | 19 | 0 | 39 | 33 | 8 | 1 | 1 | 35 | 0 | 0 | 0 | 115 | 78 | 6 | 31 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 28 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Concordia Parish Correctional | 15 | 0 | 62 | 11 | 25 | 4 | 0 | 0 | 0 | 0 | 5 | 5 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 44 | 4 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 1 | 0 | 0 | 6 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 168 | 0 | 75 | 11 | | | 0 | 6 | 1 | | | |


193
4
0
49
69

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 22 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 42 | 4 | 29 | 0 |
| Catahoula Parish Prison | 13 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 14 | 1 | 9 | 0 |
| Concordia Parish Correctional | 76 | 0 | 10 | 0 |
| Concordia Parish Prison | 5 | 0 | 3 | 0 |
| Grant Parish Prison | 15 | 0 | 2 | 0 |
| Lasalle Correctional Center | 7 | 0 | 13 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 39 | 3 | 2 | 0 |
| Rapides Parish Detention Cente | 41 | 0 | 2 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 324 | 8 | 100 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 12 | 57 | 0 | 5 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 4 | 34 | 0 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 28 | 100 | 10 | 6 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 26 | 62 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 3 | 9 | 0 | 1 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 387 | 34 | 421 | 40 | 3 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 4 | 55 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250 | 140 | 390 | 0 | 7 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 32 | 51 | 3 | 15 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 14 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 25 | 50 | 25 | 4 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 18 | 78 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311 | 386 | 697 | 6 | 5 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 65 | 105 | 4 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1349 | 791 | 2140 | 88 | 50 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 25 | 0 | 0 | 0 | 0 | 25 |
| Catahoula Parish Prison | 4 | 0 | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 8 | 1 | 0 | 0 | 0 | 9 |
| Concordia Parish Correctional | 14 | 0 | 0 | 11 | 0 | 25 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 4 | 1 | 1 | 32 | 0 | 38 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 6 | 0 | 0 | 0 | 0 | 6 |
| Rapides Parish Detention Cente | 5 | 6 | 0 | 0 | 0 | 11 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 66 | 8 | 1 | 43 | 0 | 118 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 1 | 1 | 0 | 0 |
| Catahoula Correctional Center | 0 | 1 | 0 | 52 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 1 | 1 | 0 | 22 |
| Concordia Parish Correctional | 0 | 4 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 2 | 7 | 0 | 183 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** August
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 74 | 6 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 18 | 12 | 4 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 14 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 45 | 20 | 0 | 25 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 2 | 0 |
| Lasalle Correctional Center | | 0 | 82 | 0 | 0 | 0 | 12 | 1 | 2 | 10 | 0 | 0 | 0 | 30 | 0 | 0 | 0 | 3 | 2 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 12 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 1 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 | 0 | 0 | 0 |
| Vernon Parish Prison | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 22 | 123 | 0 | 1 | 2 | 12 | 2 | 92 | 23 | 20 | 1 | 0 | 35 | 0 | 0 | 0 | 121 | 86 | 4 | 31 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 18 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Concordia Parish Correctional | 15 | 0 | 22 | 0 | 19 | 6 | 0 | 0 | 0 | 0 | 26 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 53 | 5 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 |
| Rapides Parish Detention Cente | 25 | 0 | 11 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 8 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 113 | 0 | 46 | 11 | | | 0 | 8 | 0 | | | |


150
6
0
79
76

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 22 | 0 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 56 | 9 | 24 | 0 |
| Catahoula Parish Prison | 14 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 25 | 6 | 7 | 1 |
| Concordia Parish Correctional | 92 | 0 | 15 | 0 |
| Concordia Parish Prison | 6 | 0 | 3 | 0 |
| Grant Parish Prison | 18 | 0 | 2 | 0 |
| Lasalle Correctional Center | 12 | 0 | 21 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 32 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 36 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 364 | 16 | 107 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 12 | 42 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 4 | 33 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 830 | 12 | 842 | 4 | 129 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 26 | 41 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 510 | 107 | 617 | 83 | 6 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 3 | 32 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251 | 145 | 396 | 2 | 8 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189 | 32 | 221 | 6 | 8 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 16 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 40 | 80 | 28 | 2 | 0 |
| Rapides Detention Center 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 18 | 45 | 3 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 52 | 167 | 6 | 4 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 75 | 135 | 3 | 2 | 0 |
| TOTAL | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2145 | 546 | 2691 | 135 | 161 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 39 | 0 | 0 | 0 | 0 | 39 |
| Catahoula Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 21 | 1 | 1 | 0 | 0 | 23 |
| Concordia Parish Correctional | 35 | 1 | 0 | 9 | 0 | 45 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 6 | 5 | 0 | 18 | 0 | 29 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 8 | 0 | 0 | 0 | 0 | 8 |
| Rapides Parish Detention Cente | 11 | 2 | 1 | 0 | 0 | 14 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 122 | 9 | 2 | 27 | 0 | 160 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** August
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 15 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 56 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 3 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 3 | 0 | 169 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**

**Corrections Services**

**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** September
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 44 | 31 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 23 | 16 | 3 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 20 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 27 | 0 | 33 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 93 | 0 | 0 | 0 | 6 | 5 | 0 | 0 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 0 | 0 | 2 | 0 | 1 | 5 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 |
| Vernon Parish Prison | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 22 | 137 | 0 | 0 | 2 | 9 | 6 | 71 | 43 | 20 | 0 | 0 | 63 | 0 | 1 | 0 | 148 | 106 | 3 | 39 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 47 | 47 | 0 | 0 | 0 | 0 | 0 | 12 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 33 | 29 | 0 | 0 | 0 | 0 | 0 | 6 |
| Concordia Parish Correctional | 0 | 0 | 64 | 23 | 61 | 52 | 0 | 0 | 0 | 0 | 75 | 5 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 37 | 0 | 0 | 0 | 0 | 50 | 9 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 35 | 19 | 0 | 0 | 0 | 0 | 0 | 5 |
| Rapides Parish Detention Cente | 25 | 0 | 8 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 12 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 100 | 0 | 85 | 23 | 176 | 184 | 0 | 3 | 3 | 0 | 126 | 78 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 16 | 0 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 48 | 0 | 22 | 0 |
| Catahoula Parish Prison | 13 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 19 | 4 | 3 | 0 |
| Concordia Parish Correctional | 101 | 0 | 9 | 0 |
| Grant Parish Prison | 16 | 0 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 9 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 6 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 35 | 4 | 2 | 0 |
| Rapides Parish Detention Cente | 23 | 0 | 1 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| **TOTAL** | 337 | 8 | 74 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 47 | 0 | 9 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 10 | 40 | 5 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 | 5 | 77 | 6 | 5 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 25 | 37 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 606 | 54 | 660 | 88 | 17 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 146 | 401 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 32 | 205 | 2 | 7 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 10 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 37 | 2 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 18 | 45 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 219 | 106 | 325 | 4 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 122 | 222 | 10 | 4 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1576 | 562 | 2138 | 152 | 53 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 53 | 0 | 0 | 0 | 0 | 53 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 37 | 1 | 0 | 0 | 0 | 38 |
| Concordia Parish Correctional | 30 | 4 | 0 | 30 | 0 | 64 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 8 | 6 | 0 | 19 | 0 | 33 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 4 | 2 | 1 | 2 | 0 | 9 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 132 | 13 | 1 | 51 | 0 | 197 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** September
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 45 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 48 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 190 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** October
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Discipline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 42 | 18 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 31 | 27 | 1 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Concordia Parish Correctional | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 20 | 3 | 37 | 0 |
| Grant Parish Prison | | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 78 | 0 | 0 | 6 | 10 | 0 | 0 | 4 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 4 | 3 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 14 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 1 | 0 | 0 | 0 | 2 | 5 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 0 | 0 | 0 |
| Vernon Parish Prison | | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 22 | 133 | 4 | 0 | 6 | 10 | 2 | 55 | 30 | 208 | 0 | 0 | 37 | 0 | 0 | 0 | 149 | 100 | 4 | 45 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 31 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 32 | 1 | 0 | 0 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 0 | 0 | 24 | 0 | 94 | 8 | 0 | 0 | 0 | 0 | 36 | 1 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 42 | 9 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 1 | 0 | 0 | 0 | 13 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 93 | 1 | 37 | 9 | 202 | 23 | 0 | 4 | 2 | 0 | 79 | 88 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 43 | 0 | 13 | 0 |
| Avoyelles Womens Correctional | 25 | 3 | 2 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 81 | 6 | 18 | 0 |
| Catahoula Parish Prison | 13 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 22 | 4 | 0 | 0 |
| Concordia Parish Correctional | 79 | 0 | 12 | 0 |
| Grant Parish Prison | 16 | 1 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 13 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 32 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 30 | 0 | 1 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 367 | 14 | 70 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 47 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 4 | 29 | 8 | 3 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 68 | 4 | 72 | 7 | 4 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 32 | 51 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 0 | 26 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 394 | 46 | 440 | 72 | 6 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 150 | 410 | 0 | 4 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 280 | 32 | 312 | 6 | 4 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 16 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 18 | 2 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 13 | 31 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 39 | 91 | 10 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 76 | 121 | 7 | 3 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1257 | 444 | 1701 | 128 | 30 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 2 | 0 | 0 | 0 | 0 | 2 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 56 | 0 | 0 | 0 | 0 | 56 |
| Catahoula Parish Prison | 0 | 1 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 28 | 1 | 0 | 0 | 0 | 29 |
| Concordia Parish Correctional | 28 | 1 | 1 | 21 | 0 | 51 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 10 | 2 | 0 | 3 | 0 | 15 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 10 | 0 | 0 | 0 | 0 | 10 |
| Rapides Parish Detention Cente | 6 | 1 | 0 | 0 | 0 | 7 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 141 | 6 | 1 | 24 | 0 | 172 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** October
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 45 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 46 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 188 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** November
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 4 | 0 | 0 | 1 | 4 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 54 | 25 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 17 | 10 | 3 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 10 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 14 | 0 | 26 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 58 | 0 | 0 | 0 | 29 | 0 | 0 | 16 | 0 | 0 | 0 | 23 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 7 | 0 | 1 | 0 |
| Rapides Parish Detention Cente | | 0 | 1 | 0 | 0 | 2 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Vernon Parish Prison | | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 30 | 101 | 0 | 0 | 3 | 33 | 2 | 74 | 45 | 10 | 0 | 0 | 27 | 0 | 0 | 0 | 112 | 77 | 3 | 32 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 17 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 31 | 2 | 0 | 0 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 0 | 0 | 39 | 0 | 4 | 3 | 0 | 0 | 0 | 0 | 512 | 2 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 0 | 45 | 7 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 0 | 0 | 0 | 11 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 100 | 0 | 52 | 0 | 71 | 11 | 0 | 4 | 0 | 0 | 557 | 67 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 14 | 0 |
| Avoyelles Womens Correctional | 20 | 1 | 5 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 93 | 5 | 18 | 0 |
| Catahoula Parish Prison | 19 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 13 | 4 | 3 | 0 |
| Concordia Parish Correctional | 99 | 0 | 12 | 1 |
| Grant Parish Prison | 16 | 0 | 2 | 0 |
| Lasalle Correctional Center | 11 | 0 | 9 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 4 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 30 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 28 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 389 | 11 | 74 | 1 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 47 | 0 | 53 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 6 | 24 | 4 | 6 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 5 | 80 | 6 | 7 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 16 | 30 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 10 | 2 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 545 | 65 | 610 | 84 | 6 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 152 | 407 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 144 | 0 | 144 | 2 | 10 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 12 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 13 | 2 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 12 | 32 | 2 | 3 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 55 | 146 | 8 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 61 | 61 | 122 | 10 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1306 | 416 | 1722 | 131 | 89 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 32 | 0 | 0 | 0 | 0 | 32 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 12 | 1 | 0 | 0 | 0 | 13 |
| Concordia Parish Correctional | 37 | 2 | 2 | 17 | 0 | 58 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 5 | 1 | 0 | 14 | 0 | 20 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 18 |
| Rapides Parish Detention Cente | 6 | 3 | 2 | 2 | 0 | 13 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 110 | 7 | 4 | 33 | 0 | 154 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** November
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 53 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 15 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 191 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** December
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 30 | 13 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 39 | 22 | 12 | 5 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 21 | 0 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62 | 15 | 7 | 40 | 0 |
| Grant Parish Prison | | 0 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 88 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 34 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 3 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Vernon Parish Prison | | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 31 | 124 | 2 | 0 | 2 | 2 | 0 | 55 | 24 | 5 | 0 | 0 | 42 | 0 | 0 | 0 | 162 | 93 | 19 | 50 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 39 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 0 | 0 | 8 | 0 | 3 | 2 | 0 | 0 | 0 | 0 | 38 | 12 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 0 | 32 | 0 | 0 | 0 | 0 | 40 | 6 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 9 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 27 | 0 | 4 | 0 | 0 | 0 | 6 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 100 | 0 | 21 | 0 | 29 | 100 | 0 | 6 | 0 | 0 | 78 | 95 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 44 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 17 | 0 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 3 | 0 |
| Catahoula Correctional Center | 99 | 12 | 21 | 0 |
| Catahoula Parish Prison | 19 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 8 | 0 | 0 | 0 |
| Concordia Parish Correctional | 63 | 0 | 10 | 0 |
| Grant Parish Prison | 19 | 1 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 8 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 4 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 22 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 23 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 334 | 13 | 70 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year:** 2022

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 12 | 45 | 0 | 3 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 4 | 16 | 4 | 4 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 4 | 87 | 6 | 5 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 30 | 49 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 8 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 442 | 52 | 494 | 38 | 2 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 259 | 160 | 419 | 1 | 5 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 40 | 2 | 4 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 14 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 22 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 12 | 31 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 52 | 143 | 2 | 1 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 110 | 82 | 192 | 6 | 4 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1153 | 442 | 1595 | 81 | 28 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 26 | 0 | 0 | 0 | 0 | 26 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 20 | 0 | 0 | 0 | 0 | 20 |
| Concordia Parish Correctional | 4 | 4 | 0 | 17 | 0 | 25 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 0 | 0 | 1 | 0 | 3 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 20 | 0 | 0 | 0 | 0 | 20 |
| Rapides Parish Detention Cente | 4 | 3 | 0 | 0 | 0 | 7 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 76 | 7 | 0 | 18 | 0 | 101 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** December
**Year**: 2022

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 58 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 1 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 197 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** January
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 25 | 0 | 0 | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 19 | 20 | 0 | 1 | 1 | 5 | 0 | 0 | 0 | 19 | 10 | 6 | 3 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 9 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 12 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 69 | 19 | 2 | 48 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 6 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 7 | 0 | 3 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 0 | 0 | 1 | 0 | 2 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Vernon Parish Prison | | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL | | 31 | 174 | 19 | 0 | 1 | 2 | 2 | 42 | 32 | 11 | 1 | 1 | 39 | 0 | 1 | 0 | 134 | 71 | 8 | 55 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 33 | 3 | 0 | 0 | 0 | 0 | 0 | 4 |
| Concordia Parish Correctional | 0 | 0 | 39 | 0 | 29 | 1 | 0 | 0 | 0 | 0 | 56 | 8 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 44 | 2 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 7 | 27 | 0 | 0 | 0 | 3 | 0 | 0 | 10 |
| Rapides Parish Detention Cente | 25 | 0 | 87 | 0 | 31 | 0 | 0 | 1 | 0 | 0 | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 100 | 1 | 139 | 7 | | | 0 | 3 | 3 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 180 | 4 | | | | 0 | 100 | 68 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 22 | 0 | 12 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 188 | 15 | 23 | 0 |
| Catahoula Parish Prison | 20 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 32 | 6 | 2 | 0 |
| Concordia Parish Correctional | 75 | 0 | 9 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 11 | 4 | 2 | 0 |
| Lasalle Correctional Center | 10 | 0 | 8 | 0 |
| Lasalle Parish Prison | 1 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 27 | 1 | 2 | 0 |
| Rapides Parish Detention Cente | 30 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 476 | 26 | 85 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 12 | 47 | 0 | 2 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 4 | 24 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 91 | 5 | 96 | 5 | 7 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 13 | 53 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 16 | 4 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 38 | 266 | 20 | 2 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 3 | 28 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 157 | 417 | 0 | 5 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 64 | 3 | 24 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 16 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 26 | 5 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 10 | 28 | 0 | 6 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 202 | 149 | 351 | 4 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 115 | 102 | 217 | 11 | 4 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1149 | 529 | 1678 | 73 | 57 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 27 | 0 | 0 | 0 | 0 | 27 |
| Catahoula Parish Prison | 0 | 0 | 1 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 16 | 0 | 0 | 0 | 0 | 16 |
| Concordia Parish Correctional | 12 | 4 | 0 | 24 | 0 | 40 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 0 | 0 | 8 | 0 | 10 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 5 | 0 | 0 | 0 | 0 | 5 |
| Rapides Parish Detention Cente | 6 | 3 | 2 | 1 | 0 | 12 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 68 | 7 | 3 | 33 | 0 | 111 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** January
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 62 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 1 | 1 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 1 | 1 | 0 | 203 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** February
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 7 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 35 | 13 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 19 | 10 | 7 | 2 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 8 | 0 | 1 | 0 |
| Concordia Parish Correctional | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58 | 26 | 1 | 31 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 3 | 0 | 0 | 0 | 2 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 80 | 0 | 0 | 0 | 1 | 0 | 0 | 3 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 8 | 0 | 4 | 0 |
| Rapides Parish Detention Cente | | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Vernon Parish Prison | | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 28 | 151 | 0 | 0 | 0 | 3 | 2 | 56 | 19 | 15 | 0 | 0 | 52 | 0 | 0 | 0 | 114 | 68 | 8 | 38 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 7 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 19 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 8 | 18 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish Correctional | 0 | 0 | 40 | 0 | 2 | 17 | 0 | 0 | 0 | 0 | 36 | 10 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 43 | 1 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 5 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 153 | 1 | 53 | 0 | | | 0 | 6 | 0 | | | |


61
35
0
79
58

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 42 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 27 | 8 | 12 | 0 |
| Beauregard Parish Prison | 0 | 0 | 2 | 0 |
| Catahoula Correctional Center | 113 | 3 | 21 | 0 |
| Catahoula Parish Prison | 23 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 12 | 1 | 4 | 0 |
| Concordia Parish Correctional | 79 | 0 | 18 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 11 | 0 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 11 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 5 | 0 | 3 | 0 |
| Rapides Detention Center 2 | 18 | 2 | 2 | 0 |
| Rapides Parish Detention Cente | 31 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 379 | 14 | 98 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 12 | 52 | 0 | 1 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 3 | 23 | 0 | 7 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 6 | 126 | 7 | 6 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 20 | 58 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 0 | 4 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 202 | 90 | 292 | 38 | 1 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 2 | 30 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 160 | 415 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 18 | 2 | 2 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 13 | 25 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 16 | 4 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 13 | 37 | 5 | 5 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 161 | 82 | 243 | 2 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 96 | 77 | 173 | 5 | 3 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1038 | 498 | 1536 | 75 | 34 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 26 | 0 | 0 | 0 | 0 | 26 |
| Catahoula Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 14 | 0 | 0 | 0 | 0 | 14 |
| Concordia Parish Correctional | 14 | 2 | 0 | 11 | 0 | 27 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 0 | 0 | 11 | 0 | 13 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 27 | 0 | 0 | 0 | 0 | 27 |
| Rapides Parish Detention Cente | 5 | 1 | 3 | 0 | 0 | 9 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 89 | 3 | 3 | 22 | 0 | 117 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** February
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 67 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 207 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** March
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 35 | 0 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 3 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 45 | 17 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 36 | 15 | 8 | 13 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 2 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 20 | 0 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 85 | 25 | 0 | 60 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 5 | 1 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Lasalle Correctional Center | | 0 | 108 | 0 | 0 | 0 | 3 | 0 | 0 | 1 | 0 | 0 | 0 | 56 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 16 | 0 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 4 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 7 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 183 | 1 | 0 | 1 | 5 | 7 | 76 | 25 | 14 | 0 | 0 | 62 | 0 | 1 | 0 | 172 | 82 | 8 | 82 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Catahoula Correctional Center | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 1 | 36 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 1 | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| Concordia Parish Correctional | 0 | 0 | 40 | 0 | 6 | 12 | 0 | 0 | 0 | 0 | 87 | 10 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 14 | 12 | 0 | 0 | 0 | 0 | 48 | 3 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Rapides Parish Detention Cente | 25 | 0 | 0 | 0 | 21 | 0 | 0 | 2 | 0 | 0 | 0 | 6 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 98 | 1 | 53 | 0 | 57 | 31 | 0 | 4 | 0 | 0 | 136 | 80 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 13 | 0 |
| Avoyelles Womens Correctional | 12 | 8 | 5 | 0 |
| Catahoula Correctional Center | 232 | 3 | 23 | 0 |
| Catahoula Parish Prison | 20 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 17 | 5 | 5 | 0 |
| Concordia Parish Correctional | 68 | 0 | 8 | 0 |
| Concordia Parish Prison | 2 | 0 | 3 | 0 |
| Grant Parish Prison | 16 | 2 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 9 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 4 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 31 | 7 | 2 | 0 |
| Rapides Parish Detention Cente | 36 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 498 | 25 | 79 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 12 | 55 | 0 | 13 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 5 | 27 | 0 | 6 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 136 | 5 | 141 | 8 | 7 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 15 | 50 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 15 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 61 | 511 | 55 | 3 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 13 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 260 | 171 | 431 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 613 | 0 | 613 | 24 | 83 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 10 | 25 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 33 | 5 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 13 | 35 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154 | 101 | 255 | 4 | 4 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 39 | 78 | 2 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1836 | 453 | 2289 | 126 | 126 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 26 | 0 | 0 | 0 | 0 | 26 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 29 | 1 | 0 | 0 | 0 | 30 |
| Concordia Parish Correctional | 17 | 1 | 2 | 7 | 0 | 27 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 1 | 0 | 11 | 0 | 14 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 40 | 0 | 0 | 0 | 0 | 40 |
| Rapides Parish Detention Cente | 7 | 1 | 0 | 0 | 0 | 8 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 121 | 4 | 2 | 18 | 0 | 145 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** March
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Catahoula Correctional Center | 0 | 0 | 0 | 74 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 214 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** April
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 20 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 47 | 11 | 0 | 0 | 0 | 6 | 0 | 0 | 0 | 27 | 20 | 3 | 4 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 9 | 0 | 2 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 83 | 18 | 0 | 65 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 1 | 0 | 0 | 0 | 4 | 0 | 2 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 3 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 122 | 0 | 0 | 0 | 5 | 0 | 0 | 3 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 5 | 4 | 0 | 1 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 7 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 11 | 0 | 4 | 0 |
| Rapides Parish Detention Cente | | 0 | 2 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 19 | 1 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 184 | 0 | 0 | 0 | 24 | 2 | 71 | 31 | 5 | 0 | 0 | 54 | 0 | 0 | 0 | 178 | 98 | 4 | 76 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Avoyelles Womens Correctional | 35 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 3 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 27 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Concordia Parish Correctional | 0 | 0 | 5 | 0 | 30 | 2 | 0 | 0 | 0 | 0 | 63 | 9 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 42 | 3 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 22 | 0 | 0 | 0 | 0 | 0 | 15 |
| Rapides Parish Detention Cente | 25 | 0 | 5 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 20 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 153 | 0 | 10 | 0 | | | 0 | 5 | 0 | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 138 | 24 | | | | 0 | 105 | 101 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 40 | 0 | 12 | 0 |
| Avoyelles Womens Correctional | 6 | 3 | 0 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 169 | 11 | 21 | 0 |
| Catahoula Parish Prison | 27 | 0 | 1 | 0 |
| Concordia Parish CC for Women | 33 | 8 | 0 | 0 |
| Concordia Parish Correctional | 95 | 0 | 9 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 16 | 0 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 10 | 0 |
| Lasalle Parish Prison | 5 | 0 | 1 | 0 |
| Rapides Detention Center 1 | 2 | 0 | 4 | 0 |
| Rapides Detention Center 2 | 26 | 4 | 2 | 0 |
| Rapides Parish Detention Cente | 34 | 0 | 3 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 472 | 26 | 72 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 10 | 55 | 0 | 4 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 4 | 19 | 0 | 1 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 4 | 147 | 7 | 6 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 36 | 48 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 2 | 19 | 0 | 2 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 389 | 43 | 432 | 55 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 | 23 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251 | 169 | 420 | 0 | 1 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 395 | 0 | 395 | 83 | 51 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 20 | 29 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 19 | 1 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 13 | 35 | 0 | 4 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 142 | 343 | 4 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 42 | 95 | 17 | 3 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1714 | 566 | 2280 | 185 | 75 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 1 | 0 | 0 | 1 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 1 | 0 | 1 |
| Concordia Parish CC for Women | 12 | 2 | 0 | 0 | 0 | 14 |
| Concordia Parish Correctional | 15 | 0 | 0 | 14 | 0 | 29 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 2 | 1 | 0 | 7 | 0 | 10 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 2 | 0 | 0 | 0 | 0 | 2 |
| Rapides Parish Detention Cente | 8 | 1 | 0 | 0 | 0 | 9 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 62 | 4 | 1 | 22 | 0 | 89 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** April
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 68 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 18 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 3 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 209 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** May
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 10 | 10 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 28 | 12 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 35 | 21 | 6 | 8 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 12 | 0 | 3 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 77 | 30 | 1 | 46 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 154 | 0 | 0 | 0 | 3 | 1 | 3 | 2 | 0 | 0 | 0 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 7 | 0 | 2 | 0 |
| Rapides Parish Detention Cente | | 0 | 4 | 1 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 11 | 1 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | | 0 | 211 | 2 | 0 | 0 | 3 | 1 | 41 | 19 | 11 | 0 | 0 | 57 | 0 | 0 | 0 | 165 | 98 | 8 | 59 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 2 | 0 | 0 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 35 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 2 | 31 | 0 | 0 | 0 | 0 | 0 | 10 |
| Concordia Parish Correctional | 0 | 0 | 40 | 0 | 17 | 37 | 0 | 0 | 0 | 0 | 96 | 12 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 12 | 18 | 0 | 0 | 0 | 0 | 47 | 4 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 9 |
| Rapides Parish Detention Cente | 25 | 0 | 9 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 12 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 98 | 2 | 49 | 0 | 111 | 86 | 0 | 2 | 0 | 0 | 145 | 84 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 35 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 8 | 0 | 0 | 0 |
| Catahoula Correctional Center | 171 | 13 | 23 | 0 |
| Catahoula Parish Prison | 24 | 1 | 1 | 0 |
| Concordia Parish CC for Women | 9 | 2 | 5 | 0 |
| Concordia Parish Correctional | 63 | 0 | 11 | 0 |
| Concordia Parish Prison | 4 | 0 | 3 | 0 |
| Grant Parish Prison | 16 | 0 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 7 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 2 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 17 | 4 | 2 | 0 |
| Rapides Parish Detention Cente | 50 | 0 | 2 | 0 |
| Vernon Parish Prison | 9 | 0 | 2 | 0 |
| TOTAL | 413 | 20 | 75 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30 | 10 | 40 | 0 | 1 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 12 | 0 | 3 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 172 | 6 | 178 | 9 | 8 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 18 | 53 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 12 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 302 | 53 | 355 | 36 | 14 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 2 | 16 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 255 | 162 | 417 | 0 | 2 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197 | 0 | 197 | 30 | 16 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 16 | 31 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 14 | 7 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 12 | 34 | 1 | 7 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 102 | 51 | 153 | 6 | 3 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 66 | 96 | 162 | 2 | 7 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1250 | 450 | 1700 | 98 | 68 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 11 | 1 | 0 | 0 | 0 | 12 |
| Concordia Parish Correctional | 15 | 0 | 0 | 29 | 0 | 44 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 3 | 1 | 0 | 5 | 0 | 9 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 29 | 0 | 0 | 0 | 0 | 29 |
| Rapides Parish Detention Cente | 8 | 2 | 0 | 0 | 0 | 10 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 89 | 4 | 0 | 34 | 0 | 127 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** May
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Catahoula Correctional Center | 0 | 0 | 0 | 58 |
| Catahoula Parish Prison | 0 | 0 | 0 | 3 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 16 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 196 |

Comments:

01 January 2009

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** June
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Op Cap | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Escapes | | Assaults | | | | Transportation for DOC Discharges | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Days over | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | # DOC | APP | Off/Off | Off/Off w/ sig inj | Off/ Staff | Off/ Staff w/ sig injj | # DOC D/C | Family and/or Friend | Bus | Law Enforce -ment | Other |
| Avoyelles Marksville Detention | | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 |
| Beauregard Parish Prison | | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 32 | 12 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 27 | 20 | 2 | 5 | 0 |
| Catahoula Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 1 | 0 | 0 |
| Concordia Parish CC for Women | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 15 | 0 | 0 | 0 |
| Concordia Parish Correctional | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52 | 20 | 0 | 32 | 0 |
| Concordia Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | | 0 | 2 | 0 | 0 | 0 | 3 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 6 | 0 | 0 | 0 |
| Lasalle Correctional Center | | 0 | 126 | 1 | 0 | 0 | 4 | 0 | 1 | 0 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 2 | 5 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | | 0 | 6 | 0 | 0 | 0 | 0 | 2 | 1 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 11 | 0 | 0 | 0 |
| Vernon Parish Prison | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL** | | 0 | 172 | 1 | 0 | 0 | 23 | 2 | 45 | 24 | 5 | 0 | 0 | 84 | 0 | 0 | 0 | 135 | 95 | 3 | 37 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | GED Program | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills | Grievances | | American with Disabilities Act (ADA Issues) DOC Only (eff 3/2022) | TIGERs Completed eff. 9/2019 (formerly LARNA) | # of DOC Offenders discharged with ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GED Slots Avail | DOC Completed | AA/NA | Other | Enrolled | Completed | Students | Accepted | Rejected | | | |
| Avoyelles Marksville Detention | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Beauregard Parish Prison | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 2 | 27 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| Concordia Parish Correctional | 0 | 0 | 36 | 0 | 38 | 3 | 0 | 0 | 0 | 0 | 26 | 14 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 25 | 0 | 0 | 0 | 13 | 0 | 0 | 0 | 0 | 0 | 45 | 6 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 |
| Rapides Parish Detention Cente | 25 | 0 | 11 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 0 | 11 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 118 | 0 | 47 | 0 | | | 0 | 6 | 0 | | | |


121
4
0
73
92

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | |
|---|---|---|---|---|
| | # Offenders Tested | # Offenders Positive | # Employees Tested | # Employees Positive |
| Avoyelles Marksville Detention | 45 | 0 | 15 | 0 |
| Avoyelles Womens Correctional | 6 | 1 | 0 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 |
| Catahoula Correctional Center | 220 | 7 | 21 | 0 |
| Catahoula Parish Prison | 23 | 0 | 2 | 0 |
| Concordia Parish CC for Women | 19 | 5 | 7 | 0 |
| Concordia Parish Correctional | 82 | 0 | 9 | 0 |
| Concordia Parish Prison | 3 | 0 | 3 | 0 |
| Grant Parish Prison | 12 | 0 | 2 | 0 |
| Lasalle Correctional Center | 5 | 0 | 7 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 2 | 0 | 2 | 0 |
| Rapides Detention Center 2 | 15 | 2 | 2 | 0 |
| Rapides Parish Detention Cente | 49 | 0 | 2 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 |
| TOTAL | 493 | 15 | 76 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Sexual Assault Allegations | | | | | | | | Search & Seizure Summary | | | | | Offender Deaths |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Substantiated | | Unsubstantiated | | Unfounded | | Pending | | Searches | | | Findings | | |
| | DOC | Pre-Trial | DOC | Pre-Trial | DOC | Other | DOC | Other | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items | |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 10 | 54 | 0 | 1 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 3 | 15 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120 | 60 | 180 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 158 | 5 | 163 | 8 | 9 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12 | 37 | 49 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 3 | 22 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 283 | 62 | 345 | 31 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 3 | 13 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 261 | 168 | 429 | 0 | 3 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 117 | 0 | 117 | 47 | 3 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 17 | 30 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 40 | 20 | 10 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 15 | 38 | 1 | 1 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 126 | 115 | 241 | 5 | 2 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 76 | 61 | 137 | 5 | 6 | 0 |
| TOTAL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1294 | 579 | 1873 | 117 | 35 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 23 | 0 | 0 | 0 | 0 | 23 |
| Catahoula Parish Prison | 1 | 0 | 0 | 0 | 0 | 1 |
| Concordia Parish CC for Women | 31 | 0 | 0 | 0 | 0 | 31 |
| Concordia Parish Correctional | 14 | 0 | 2 | 18 | 0 | 34 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 1 | 0 | 0 | 1 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 42 | 1 | 0 | 0 | 0 | 43 |
| Rapides Parish Detention Cente | 9 | 2 | 1 | 0 | 0 | 12 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 120 | 3 | 4 | 18 | 0 | 145 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** June
**Year**: 2023

# SINGLE MONTH ACTIVITY REPORT

| | COVID (DOC Only) | | | |
|---|---|---|---|---|
| | # Positive on LDOM | Total # Positive (housed during month) | # Pending Tests on LDOM | Total # VAccinated as of LDOM |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 77 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 40 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 0 | 0 | 0 | 54 |
| Catahoula Parish Prison | 0 | 0 | 0 | 4 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 |
| Concordia Parish Prison | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 16 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 2 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 |
| TOTAL | 0 | 0 | 0 | 193 |

Comments:

July 1 2023

**LOUISIANA DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS**
**Corrections Services**
**BJG Single Month Activity Report Rollup**

**Region:** Central
**Month:** July
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | | Total # of DOC Count LDOM | Rated | Inmate Deaths | Escapes | | Disci-pline | Transfers to DPS&C Custody | | | | | | | | Assaults | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Total Count LDOM | | # of Days over | | # DOC | APP | # Sch B Reports | MED | MH | DISP | ADMIN | COURT | DOC Request | TWP | Lack of Bed Space | Im/Im | Im/Im w/ sig inj | Im/ Staff | Im/ Staff w/ sig injj |
| Avoyelles Marksville Detention | 300 | 128 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 2 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 129 | 57 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 153 | 15 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 12 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 824 | 550 | 0 | 0 | 0 | 0 | 17 | 0 | 0 | 0 | 24 | 0 | 0 | 6 | 0 | 4 | 0 | 1 | 0 |
| Catahoula Parish Prison | 25 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 200 | 101 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 530 | 478 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 101 | 57 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 4 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 722 | 42 | 0 | 0 | 0 | 0 | 176 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 111 | 0 | 0 | 0 |
| Lasalle Parish Prison | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 305 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 2 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 130 | 130 | 0 | 0 | 1 | 1 | 8 | 0 | 0 | 0 | 0 | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 385 | 206 | 0 | 0 | 0 | 0 | 4 | 0 | 0 | 3 | 0 | 2 | 3 | 3 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 150 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 3961 | 1803 | 0 | 1 | 1 | 1 | 232 | 1 | 0 | 3 | 41 | 2 | 22 | 15 | 11 | 119 | 0 | 1 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Drug Testing | | | | Sexual Assault Allegations | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Inmates Tested | # Inmates Positive | # Employees Tested | # Employees Positive | Substantiated | | Unsubstantiated | | Unfounded | | Pending | |
| | | | | | DOC | Other | DOC | Other | DOC | Other | DOC | Ot |
| Avoyelles Marksville Detention | 42 | 0 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 2 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 276 | 0 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Parish Prison | 23 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 25 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish Correctional | 88 | 0 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grant Parish Prison | 16 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 5 | 0 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 2 | 0 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 33 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Parish Detention Cente | 18 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 10 | 0 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 548 | 1 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Search & Seizure Summary | | | | |
|---|---|---|---|---|---|
| | Searches | | | Findings | |
| | Living Area | Non-Living Area | Total | Unauthorized Items | Contraband Items |
| Avoyelles Marksville Detention | 45 | 12 | 57 | 0 | 4 |
| Avoyelles Womens Correctional | 12 | 2 | 14 | 4 | 3 |
| Beauregard Parish Prison | 124 | 62 | 186 | 0 | 0 |
| Catahoula Correctional Center | 36 | 6 | 42 | 3 | 13 |
| Catahoula Parish Prison | 37 | 16 | 53 | 0 | 0 |
| Concordia Parish CC for Women | 10 | 3 | 13 | 0 | 1 |
| Concordia Parish Correctional | 423 | 62 | 485 | 57 | 7 |
| Grant Parish Prison | 251 | 164 | 415 | 0 | 3 |
| Lasalle Correctional Center | 104 | 0 | 104 | 13 | 16 |
| Lasalle Parish Prison | 17 | 14 | 31 | 0 | 0 |
| Rapides Detention Center 1 | 20 | 20 | 40 | 23 | 3 |
| Rapides Detention Center 2 | 28 | 17 | 45 | 1 | 6 |
| Rapides Parish Detention Cente | 121 | 72 | 193 | 1 | 4 |
| Vernon Parish Prison | 32 | 71 | 103 | 0 | 3 |
| **TOTAL** | 1260 | 521 | 1781 | 102 | 63 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Offender Transport | | | | | |
|---|---|---|---|---|---|---|
| | Scheduled Medical | Medical Emergency | Funeral Trips | Court Order | Miscellaneous | Total Transports |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Correctional Center | 13 | 0 | 0 | 0 | 0 | 13 |
| Catahoula Parish Prison | 2 | 0 | 0 | 0 | 0 | 2 |
| Concordia Parish CC for Women | 13 | 3 | 0 | 0 | 0 | 16 |
| Concordia Parish Correctional | 4 | 0 | 0 | 11 | 0 | 15 |
| Grant Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Correctional Center | 3 | 2 | 0 | 6 | 0 | 11 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 27 | 0 | 0 | 0 | 0 | 27 |
| Rapides Parish Detention Cente | 11 | 4 | 1 | 2 | 0 | 18 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 |
| TOTAL | 73 | 9 | 1 | 19 | 0 | 102 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year:** 2023

# SINGLE MONTH ACTIVITY REPORT

| | Grievances | | ADA - Request for Accommodations | GED Program | | | Substance Abuse | | Other CTRP (Non GED/Sub Abuse Program) | | Job Skills |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Accepted | Rejected | | GED Slots Avail | DOC Students | DOC Completed | AA/NA | Other | Enrolled | Completed | Students |
| Avoyelles Marksville Detention | 0 | 0 | 0 | 30 | 10 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avoyelles Womens Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 | 0 | 0 |
| Beauregard Parish Prison | 0 | 0 | 0 | 20 | 0 | 0 | 0 | 0 | 5 | 5 | 0 |
| Catahoula Correctional Center | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Catahoula Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concordia Parish CC for Women | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53 | 1 | 0 |
| Concordia Parish Correctional | 0 | 0 | 0 | 0 | 0 | 0 | 40 | 0 | 31 | 5 | 0 |
| Grant Parish Prison | 0 | 0 | 0 | 25 | 11 | 0 | 0 | 0 | 34 | 0 | 0 |
| Lasalle Correctional Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lasalle Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rapides Detention Center 2 | 0 | 0 | 0 | 18 | 6 | 0 | 0 | 0 | 34 | 39 | 0 |
| Rapides Parish Detention Cente | 0 | 0 | 0 | 25 | 14 | 0 | 7 | 0 | 0 | 0 | 0 |
| Vernon Parish Prison | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL** | 6 | 0 | 0 | 118 | 41 | 0 | 47 | 0 | 182 | 50 | 0 |

**BJG Single Month Activity Report Rollup**
**Region:** Central
**Month:** July
**Year**: 2023

| Transportation for DOC Discharges | | | | | # of DOC Inmates Discharged w/ Identification: | TIGER QUESTIONNAIRE |
|---|---|---|---|---|---|---|
| Family and/or Friend | Bus | Law Enforce-ment | Other | Total # DOC D/C | | # of Tigers completed: |
| 6 | 0 | 0 | 0 | 6 | 0 | 6 |
| 4 | 0 | 0 | 0 | 4 | 0 | 4 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 6 | 8 | 0 | 41 | 0 | 41 |
| 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| 14 | 1 | 1 | 0 | 16 | 0 | 11 |
| 21 | 0 | 33 | 0 | 54 | 27 | 12 |
| 1 | 0 | 0 | 0 | 1 | 52 | 1 |
| 5 | 0 | 0 | 0 | 5 | 0 | 5 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 0 | 5 | 0 | 20 | 0 | 20 |
| 18 | 0 | 0 | 0 | 18 | 0 | 18 |
| 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 112 | 7 | 48 | 0 | 167 | 79 | 120 |

Comments: