| Name | DOC No | Date(s) | Service Provider | Reason [Directly copied from cited record, commentary is bracketed] | Bates No. | Total No. Involved |
|---|---|---|---|---|---|---|
| [redacted] | | 1/3/2022 | LaSalle General Hospital (LGH) | Offender to Lasalle General ER for head and neck wound from altercation in dorm. 2 scalp lacerations and 1 posterior neck. All 3 areas sutured per M.D | CPSO-56954 | 2 |
| [redacted] | [redacted] | 1/4/2022 | LGH | Offender brought to medical per officer for hitting face on bunk. Offender has large laceration to middle of forehead 5cm in length and lt cheek 2cm in length. Area cleansed with normal saline and steristrips applied for cover. Offender will be transported to Lasalle General Hospital ER for further evaluation and treatment. [Included because injuries are inconsistent with report] | CPSO_56817 | 2 |
| [redacted] | | 1/4/2022 | No Route | Offender brought to medical per officer for c/o a burn to rt ankle from hot water he states last Sunday. No drainage, no redness, or warmth noted to area. Wound bed pink. | CPSO_56853 | 2 |
| [redacted] | Calcasieu | 1/5/2022 | LGH | Offender to Lasalle General for altercation in dorm resulting in Rt forhead [sic] laceration and laceration to bottom lip thru mouth. Laceration to forhead [sic] 3 cm, abrasion to lower lip and contusion to face. | CPSO_56872 | 2 |
| [redacted] | [redacted] | 1/6/2022 | EA Conway | Missing [NB: Missing entries denote individuals sent out for further treatment and evaluation based on attached Medical Route Log (CPSO_54482 - CPSO_54498), but for whom no additional records and information were not provided] | CPSO_25453 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 1/7/2022 | LGH | HPI DALTON J JAQUILLARD IS A 28 YO INCARERATED MALE PRESENTING TO ANXIETY, DEPRESSION OMFS CLINIC FOR EVALUATION OF RIGHT FACIAL FRACTURE. STATES INJURY OCCURED ON 1/7/22 OF WHICH HE WAS JUMPED BY 5 PEOPLE IN JAIL. ENDORSED BLURRY AND DOUBLE VISION WITH NUMBNESS OF THE RIGHT FACE INITIALLY. STATES VISION PROBLEMS IMPROVED AND NUMBNESS IS STILL PRESENT BUT HAS IMPROVED AS WELL. | CPSO_57068 | 6 |
| [redacted] | | 1/18/2022 | Cabrini | I/M WAS BROUGHT TO MEDICAL PER MAJOR LEA I/M REPORTED HE WAS SEXUAL ASSAULTED LAST NIGHT (1/17/22 ). ELIJAH BOOTHE, FNP-C NOTIFIED AND GAVE A VO. TO SEND TO ST. FRANCIS CABRINI ER FOR FURTHER EVAL. AND TX. FOR SEXUAL ASSAULT | CPSO_56963-4 | 2 |
| [redacted] | | 1/21/2022 | LGH | 1 cm Laceration to bottom lip by direct blow | LGH0001-2 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | Calcasieu | 1/30/2022 | | INMATE JACOB PERRY #2021100001 WAS IN I DORM WHEN SEVERAL INMATES PICKED UP INMATE PERRY AND CARRYED HIM TO THE BACK OF I DORM AND HELD HIM DOWN TAKING TURNS HITTING HIM WITH A BELT. AFTER REVIEWING THE CAMERA SEVERAL OFFICERS AND I WERE ABLE TO IDENTIFY SEVERAL INMATES INVOLVED WITH THE INCIDENT. INAMTE (MICHAEL JACK #2021030176), INMATE (JYRAN MCCOY #2021090040), INMATE (JACOBY RICHMOND #2021100144), INMATE (JEANCARLOS ZERON #761243) AND INMATE (ANTONIO TOMPKINS #2022010023), ALL THE INMATES THAT WERE INVOLVED WERE PLACED IN CELLS PENDING INVESTIGATION. PLACED IN D DORM. | Mancuso2843-7 | 6 |
| [redacted] | Calcasieu | 2/2/2022 | LGH | PT HAS BEEN STABBED IN THE BACK 11 TIMES, 2 TO THE LEFT SIDE OF THE HEAD, 1 CUT ABOVE LEFTEYE, SOB, WHEEZING. BOTH EYES SWOLLEN SHUT. | LGH0003 | 2 |
| [redacted] | | 2/10/2022 | No Route | Offender brought to medical d/t an altercation in dorm where offender was punched and fell backwards and hit his head on floor. Offender has large hematoma to back of head, pupils are equal and reactive. No slurred speech, alert, and oriented x's 3. [monitored in medical for 1.5 hours] | CPSO_5711-2 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | 494785 | 2/12/2022 | LGH | Offender sent to Lasalle General ER for altercation in dorm. Rt eye swollen, facial pain and swelling, laceration to rt side of mouth and laceration to Lt outer eye. Both lacerations sutured per ER staff. CT of head without IV contrast impression: 1.) Acute comminuted, displaced fractures with impaction of the nasal bones and nasal septum. 2.) No acute intracranial process. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Sutures out in 7-10 day. | CPSO_56811 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 2/12/2022 | Trinity | OFFENDER GARY MOSES (616525) WAS ATTACKED BY OFFENDERS LANDRY CARTER (2021120031), BRANDON BAKER (2021120090), AND ELLIS MERCHANT (2021110104). ALL THREE OF THEM WERE SEEN ON CAMERA SWINGING IN A STABBING MOTION. A TOTAL OF THREE SHANKS WERE RECOVERED, ONE APPROXIMATELY FOUR INCHES IN LENGTH AND SERRATED, WAS FOUND ON OFFENDER MERCHANT'S PERSON. ONE APPROXIMATELY SEVEN INCHES INLENGTH WAS FOUND IN OFFENDER BAKER'S MATTRESS, AND ONE APPROXIMATELY FIVE INCHES IN LENGTH WAS FOUND WHILE THE OFFICER'S WERE BAGGING UP OFFENDER LANDRY'S PROPERTY. OFFENDER MOSES WAS TAKEN TO MEDICAL FOR A CHECK INJURIES, AND HAD TO BE TRANSPORTED BY AMBULANCE TO TRINITY MEDICAL CENTER BECAUSE OF HOW POORLY HE WAS BREATHING. WHEN THEY ARRIVED AT TRINITY THEY NOTICED OFFENDER MOSES HAD NUMEROUS STAB WOUNDS, WITH ONE PUNCTURING HIS LUNG. A FEW HOURS LATER OFFENDER MOSES WAS TRANSFERRED TO RAPIDES REGIONAL MEDICAL CENTER IN ALEXANDRIA, LA WHERE HE WAS ADMITTED AND STAYED FOR FIVE DAYS. | DA_000424 | 4 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 2/15/2022 | LGH | Offender transfered [sic] to Cabrini ER for higher level of care after reporting that he swallowed a razor blade. Physical exam reveals alert and oriented with no acute distress, clear breathsounds bilateral\, no abdominal tenderness, rigidity, or distention, no lower extremity edema or rashes. Abdominalx-ray reveals metallic object in It upper abdomen withoutspecific location. Lab work reveals no acute abnormality. Consult to Dr Goes around with GI who recommendedadmission to hospitalist service, Golytely, and GI evaluationwhile inpatient status. Consult to hospitalist Dr Johnson Peters who agreed with admission. Offender will be admitted. | CPSO_56901 | 1 |
| [redacted] | [redacted] | 2/20/2022 | LGH | Offender sent to Lasalle General for further treatment and evaluation of Lt thumb and Lt pinky laceration from hitting a window. 1.5 cm laceration to Lt pinky and 3 cm laceration to Lt thumb. Areas cleansed and sutured per ER staff. Lt thumb required 9 sutures of 4-0 Ethilon and Lt pinky required 3 sutures of 4-0 ethilon. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Return for suture removal in 10 days 2.) | CPSO_56938 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 2/22/2022 | Trinity | Complains of Suspected Foreign Body, LACERATION TO RIGHT NECK, SELF INFLICTED. PATIENT REPORTS SWOLLOWING A RAZOR BLADE AND PUTTING METAL SHAVINGS UP PENIS URETHRA. ALSO REPORT METAL IN LEFT THIGH FROM OLD SELF INFLICTED INJURY. PATIENT CONTRIBUTES DEPRESSION TO CAUSING HARM TO SELF. DENIES AUDIBLE HALLUCINATIONS TELLING HIM TO HURT HIM SELF. RATES OVERALL PAIN 10/10. ALL BLEEDING IS CONTROLLED. DRESSING NOTED TO RIGHT SIDE OF NECK. | Trinity_000850-2 | 1 |
| [redacted] | | 3/3/2022 | Rapides | AT APPROX. 07:12: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR ORTHO CLINIC AT RAPIDES REGIONAL FOR FOLLOW UP S/P ORIF OF OPEN DISPLACED FRACTURE OF LT. 3RD METACARPAL BONE. [NB: Injury likely occurred in January sometime] | CPSO_56944 | 2 |
| [redacted] | Calcasieu | 3/4/2022 | LGH | Offender sent to Lasalle General ER for facial swelling and bruising d/t an altercation in dorm. Also complains of rib pain Bruising around zygomatic arch bilateral, deviated septum, battle's sign developing Lt ear. | CPSO_57102 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 3/4/2022 | LGH | Offender to medical d/t altercation in dorm. Offender appears to have been stabbed with an unknown object to just above rt ear and It side of head. Laceration approximately 4cm to left occipital area. Offender alert, oriented and in stable condition. ... Pressure dressing applied and paperwork prepared for transport to Lasalle General for further evaluation and treatment. … CT scan of the brain without contrast impression: Negative ct scan of the brain. Old fracture of the medial orbital wall on the rt is seen. | CPSO_57130-57131 | 2 |
| [redacted] | [redacted] | 3/7/2022 | LGH | Offender to Lasalle General ER for laceration to rt cheek from altercation in dorm with unknown sharp object. Cut to rt cheek is approximately 4.5cm x 1.5cm linear and clean. 5 sutures used to close wound per ER physician. | CSPO_56820 | 2 |
| [redacted] | [redacted] | 3/7/2022 | No Route | I/M WAS BROUGHT TO MEDICAL REPORTED HE WAS IN AN ALTERCATION AN HIT IN THE FACE WITH A LOCK SUNDAY NIGHT ( 3/6/22 ). RT. EYE NOTES TO BE BLOODSHOT WITH BUISING NOTED AROUND TO RT. ORBITAL AREA. NO SWELLING NOTED. I/M C/O PAIN TO RT. SIDE OF FACE BELOW EYE... SEND TO LGH FOR FACIAL X-RAYS | CPSO_56891 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 3/25/2022 | LGH | Offender transported per CCC transport to Lasalle General ER for further evaluation and treatment from an altercation in dorm where offender was hit with a broom and stabbed with a shank. Offender has lacerations to brow area of both eyes, Lt elbow, Lt wrist, and LUQ of abdomen. Lt eye brow was 2cm in length closed with 4 inner sutures and 4 outer sutures. Lt wrist was 1 cm in length closed with 3 outer sutures. Lt upper quadrant of abdomen closed with 6 staples Rt eye brow 1 cm in length closed with 3 outer sutures. CT of facial bones without contrast impression: Prominent right-sided facial swelling with evidence of nondisplaced fractures involving the orbital floor on the right and medial wall, posteriorly. Nondisplaced nasal fractures may also be present inferiorly but this appearance may be chronic. CT of head without contrast impression: Rt sided facial swelling with fluid in the rt maxillary sinus. No acute intracrainial abnormality is identified | CPSO_56825 | 2 |
| [redacted] | [redacted] | 3/30/2022 | LGH | Offender to Lasalle General ER d/t a busted lip received during an altercation in dorm. Lip sutured per ER physician | CPSO_56885 | 2 |
| [redacted] | | 3/30/2022 | LGH | Pt reports being stabbed in (L) eyebrow; L periorbital laceration | LGH000 4-5 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 4/13/2022 | No route | Offender to medical for assessment d/t an altercation where he was stabbed multiple times last night along with being bitten on the shoulder where the skin was broken. 9 small stab wounds approx 0.5cm to 1cm to back, slight redness noted to areas. 1 stab wound to Lt side approx 1.5cm, slight redness noted with skin adhesive present. 1 stab wound to rt pec area approx. 0.5cm. | CPSO_57015-6 | 2 |
| [redacted] | [redacted] | 4/14/2022 | No Route | Offender in an altercation night before last where he bit another inmate breaking the skin on his shoulder. NP notified with new orders as followed: 1.) HIV 4th gen 2.) Hepatitis panel. | CPSO_56957 | 2 |
| [redacted] | Calcasieu | 4/18/2022 | | On 4/19/2022 at approximately 0830 hours, I Sgt. Michael Hollan was informed by Warden Eric Stott from Catahoula that Inmate Frederick Mixon had his jaw broken in 3 spots the night before. Mixon claimed he fell of the bunk. Stott then informed me that the particular dorm he was in had a camera system that was down at the time of the incident. | Mancuso2803-4 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted], [redacted] | Calcasieu | 4/26/2022 | | ON THE ABOVE DATE AND APPROXIMATE TIME, ON THE ABOVE DATE AND APPROXIMATE TIME A CODE 3 WAS CALLED IN D-DORM, I LT. CALEB ROBINSON AND OTHER B-TEAM OFFICERS RESPONDED WE FOUND OFFENDERS NATHANIEL CONNER (2022040107) AND DAVID PULLARD WERE INJURED. OFFENDER PULLARD HAD MULTIPLE INJURIES TO THE HEAD AND OFFENDER CONNER HAD MULTIPLE STAB WOUNDS. DUE TO THE SERIOUSNESS OF THE INJURIES AN AMBULANCE WAS CALLED FOR BOTH OFFENDERS. BOTH OFFENDERS WERE TAKEN TO RAPIDES REGIONAL MEDICAL CENTER. ON EXTENSIVE REVIEW OF CAMERA FOOTAGE IT WAS SEEN THAT THE 2 OFFENDERS WERE ATTACKED BY OFFENDERS, EDWARD JOHNSON (573898), JASON DUROUSSEAU (478828), JACOBY WILSON (2021110194), ARMON WILSON (2021120043). OFFENDER JOHNSON AND DUROUSSEAU ATTACKED FIRST AND BOTH WILSONS JOINED IN AFTERWARD STOMPING ON OFFENDER CONNER AFTER HE WAS DOWN. | Mancuso2797- 2798 | 5 |
| [redacted] | Calcasieu | 4/27/2022 | Rapides | See report above | CPSO_56877; Mancuso 2800-1 | 1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 4/28/2022 | No Route | Offender brought to medical per officer after coming to flap requesting to be moved out of dorm. Offender told officer that he had been in an altercation in dorm the night before or early morning. Offender has laceration to forehead 3cm x 3cm and black eye on lt side. Offender is alert and oriented x 3, pupils are equal and reactive. Area cleansed and glued at this time. Offender tolerated well. | CPSO_56858 | 2 |
| [redacted] | Calcasieu | 5/2/2022 | LSU-Shreveport | Missing | CPSO_25458 | 0 |
| [redacted] | | 5/2/2022 | No route | Offender to sick call for c/o stab wounds to top of head x's 3, small laceration to neck 0.5 cm x 0.5cm, and scratch mark to Lt shoulder. Areas cleansed and covered with bacitracin ointment and small lac covered. Offender states that these happened yesterday evening. | CPSO_56848 | 2 |
| [redacted] | [redacted] | 5/11/2022 | LGH | Offender to sick call for c/o night before last he states that he was jumped in dorm. lt side of face is swollen under eye and nasal bridge and cheek area. Hurting in and around ribs. Bruising noted to under lt eye and cheek area | CPSO_57142-3 | 2 |
| [redacted] | | 5/12/2022 | LGH | There is a midshaft fracture of the third metacarpal with bony fragmentation and dorsal angulation. There is soft tissue swelling. | LGH0006 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 5/23/2022 | LGH | Offender to Lasalle General ER for further evaluation and treatment for stab wounds received in altercation in dorm. Offender has 2cm stab wound with arterial bleeding to rt shoulder blade area and 2cm stab wound with arterial bleeding to rt upper backside of arm. Rt shoulder has 5 sutures present and rt arm has 6 sutures present. | CPSO_75044-5 | 2 |
| [redacted] | [redacted] | 5/26/2022 | LGH | Offender to Lasalle General Hospital for further evaluation and treatment d/t an altercation in dorm where he was stabbed multiple times superficially. Has stab wounds on Lt hand, Bilateral arms, Bilateral legs, and back. Was also struck with a lock causing laceration to back of head. 2 areas received sutures per ER record. | CPSO_56852-3 | 2 |
| [redacted] | [redacted] | 5/28/2022 | LGH | Offender to Lasalle General ER for c/o rt ankle injury. Pain is 10/10 he reports. Rt ankle has tenderness, and swelling. States that he heard a napping [sic] sound when it happened. X-ray rt foot impression: No acute osseous abnormality is identified involving the foot. | CPSO_56832 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 5/29/2022 | LGH | Offender to Lasalle General ER for altercation in dorm the previous day. Present to ER with facial swelling, hematoma to rt side of back of head and abrasions to It side of forehead and above rt eye. CT of Head without contrast impression: Rt sided scalp and facial swelling with evidence of bilateral nasal fractures. | CPSO_56831 | 2 |
| [redacted] | [redacted] | 6/1/2022 | LGH | Offender to Lasalle General ER for stab wounds to rt upper arm, upper back and several puncture wounds. Rt arm laceration 4-5cm repaired with 5 sutures. Laceration to upper rt side of back 0.5cm glued with skin affix. | CPSO_56979-80 | 2 |
| [redacted] | | 6/3/2022 | LGH | Offender to Lasalle General ER for altercation in dorm where he received facial contusions and an oral laceration | CPSO_56958 | 2 |
| [redacted] | [redacted] | 6/3/2022 | LGH | There is evidence of a mildly angulated and comminuted fracture involving the distal third metacarpal. Apex posterior angulation is seen about the fracture site. There is prominent chronic change at the first carpal-metacarpal joint with an old proximal metacarpal fracture. | LGH0007 | 2 |
| [redacted], | | 6/5/2022 | LGH | Offender to Lasalle General ER for puncture wounds to upper and lower extremities from altercation in cell | CPSO_57082 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 6/16/2022 | LGH | Offender to Lasalle General ER for chest pain, tightness, Rt sided numbness today. C/O shortness of breath and hurting when he takes deep breaths. Chest x-ray impression: 1.) Healing or healed posterior left seventh rib fracture clinical correlation needed 2.) No other acute process in the chest | CPSO_56837 | 2 |
| [redacted] | | 6/17/2022 | LGH; Cabrini | Missing | CPSO_25459 | 0 |
| [redacted] | [redacted] | 6/18/2022 | | OFFENDER BRJAN BREAUX (2022010033) APPROACHED OFFENDER RAKA YLEN BOLDEN (724928) AND ST ABBED AT HIM WITH A SHANK. OFFENDER BOLDEN ACTTED ONLY TO DEFEND HIMSELF. WHILE I ATTEMPTED TO BREAK UP THE TWO OFFENDERS, OFFENDER BREAUX CONTINUED TO TRY TO STAB OFFENDER BOLDEN, STABBING ME IN THE PROCESS. OFFENDER BREAUX WAS REMOVED FROM THE DORM AND PLACED IN CELL 4 AWAITING DISCIPLINARY ACTION [NB: Noted as no significant injuries in Monthly Activity Report] | DA_000372; CPSO_1926; Ex. 11 at CPSO_1647 | 0 [already counted in monthly activity report] |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 6/16/2022 | LGH | FACIAL X-RAY FINDINGS: 3 VIEWS OF FACIAL BONES WERE OBTAINED. THER ARE SURGICAL CHANGES OF THE RIGHT ORBIT WITH REPAIR OF PRIOR ORBITAL FLOOR AND LATERAL ORBITAL FRACTURES. …IMPRESSION: SURGICAL CHANGE OF PRIOR FACIAL FRACTURE REPAIR WITH EVIDENCE OF FRACTURE ALONG THE ANTERIOR WALL OF THE FRONTAL SINUS VISIBLE ON LATERAL RADIOGRAPH, PRESUMABLY CHRONIC IN NATURE. NO DEFINITE FRACTURE OR THE MANDIBLE IS SEEN BUT THE MANDIBULAR CONDYLES ARE POORLY VISUALIZED. IF THERE IS PERSISTENT CONCERN FOR OCCULT OSSEOUS INJURY, CT OF THE FACIAL BONES MAY BE HELPFUL .. | CPSO_56836 | 2 |
| [redacted] | | 6/22/2022 | LGH | TREATMENT OF RT HAND CALLUS FORMATION PARTIALLY HEALED MID DIAPHYSEAL ANGULATED FRACTURE OF THE FIFTH METACARPAL. AWAITING FOR APPOINTMENTAPPROVAL. | CPSO_56985 | 2 |
| [redacted] | | 6/24/2022 | Trinity; Rapides | Missing | CPSO_25459 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 6/26/2022 | LGH | 32 YEAR OLD BLACK PRISON INMATE WHO WAS IN A FIGHT AND SUSTAINED A LEFT 4TH METACARPAL IMPACT FRACTURE AT THE LEVEL OF THE NECK. HE DOES NOT LIKE THE POSITION OF THE FRACTURE BUT IS NOT HAVING ANY CLINICAL PROBLEMS AT PRESENT TIME | CPSO_56938-9 | 2 |
| [redacted] | 561453 | 7/8/2022 | LGH | I/M HERE FOR F/U MOOD D/O. C/O BLUNT TRAUMA TO NOSE ABOUT 2 WKS AGO. MILD SINUS CONGESTION. | CPSO_57110 | 2 |
| [redacted] | | 7/11/2022 | LGH | Offender to Lasalle General ER for facial lacerations d/t altercation in dorm. Offender was noted to have a 2.5 cm laceration to above rt eye at eyebrow with edema noted, swelling and tenderness to rt cheek area. Laceration to above It eye at eyebrow was 1cm with edema noted. Sutures to both area per ER physician. CT of Maxillofacial without contrast impression: No definite acute fractures Clinical Impression: 1.) Concussion with LOC <1 minute 2.) Contusion Mandible 3.) Laceration Rt eyebrow/Lt eyebrow | CPSO_57019 | 2 |
| [redacted] | 746992 | 7/15/2022 | No Route | Offender to infirmary with c/o swollen 2nd knuckle to rt hand d/t an altercation in cell yesterday. Offender also complains of rt shoulder pain. 2nd knuckle is swollen and tender to touch. Offender can move digits. Area wrapped with ace bandage and ice applied. | CPSO_57014-5 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 7/21/2022 | No Route | I/M WAS BROUGHT TO MEDICAL WAS IN AN ALTERCATION AND STABBED IN THE HEAD WITH A SHANK. I/M HAS A TOTAL OF 7 LACERATION TO SCALP. 4ON LACERATION TO LT. SIDE OF HEAD AND 3 LACERATIONS TO RT. SIDE OF HEAD. ALL LACERATIONS TO SCALP APPROX. 0.5 X 0.3 CM LACERATION TO LT. COLLAR BONE I SHOULDER AREA APPROX. 1 X 0.5 CM. ALL AREAS CLEANSED WITH N.S AND GLUED SKIN WITH SKIN AFFIX. I/M TOLERATED WELL. | CPSO_56988 | 2 |
| [redacted] | | 7/22/2022 | Trinity | Pt found on floor at jail with decreased responsiveness. woke during transport now c/o itching all over. PT denies drug use, but another inmate had similar LOC last night...PT HAS AN ABRASION TO CENTER OF HIS CHEST, GUARD THINKS SOMEONE AT THE FACILITY MAY HAVE USED A RAZOR TO WAKE PT.. | Trinity_001778-83 | 2 |
| [redacted] | | 7/25/2022 | LGH | Offender to Lasalle General for altercation in dorm where offender sustained injuries to Lt hand 2nd knuckle. Laceration is 3cm x 1 cm to 2nd MCPS. Area cleansed and irrigated but not closed at this time. X-ray shows fracture of the second metacarpal head. Offender to be sent to Rapides Regional for surgical washout of laceration and fracture. Laceration was from a punch to the mouth. | CPSO_57032-3 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 7/25/2022 | LGH | Offender sent to LaSalle General for further evaluation and treatment d/t cut on Lt hand from hitting someone in dorm. Laceration to Lt middle finger 3cm x 0.7cm. wound linear into the subcut. 10 sutures per notes to close wound. Area irrigated well with saline and iodine d/t contamination from mouth | CPSO_57076-7 | 2 |
| [redacted] | | 7/29/2022 | Trinity | Involved in altercation in jail. Stabbed several times by multiple people. Thinks it was a small boot knife. No LOC. Complains of neck pain. Stab wounds to left face and bilateral upper back. Denies SOB. | Trinity_3551 | 3 |
| [redacted] | [redacted] | 8/2/2022 | No Route | I/M WAS BROUGHT TO MEDICAL WAS IN AN ALTERCATION IN DORM.I/M HAS LACERATION TO RT. EYEBROW APPROX. 0.3 X 1 X 0.1 CM. SMALL AMT. OF BLOODY DRAINAGE NOTED. CLEANSED WITH N.S. AND APPLIED SKIN AFFIX. I/M TOLERATED PROCEDURE WELL. LT. OUTER EYE AREA SLIGHTLY SWOLLEN. | CPSO_56976-7 | 2 |
| Jones, Darrian | [redacted] | 8/2/2022 | No Route | Offender to medical after an altercation in dorm where he was hit in the Lt side of the face, and chest area. Offender has bruising to lt eye and cheek bone with a scratch to It cheek approx. 2. 5cm. Red marks noted to both sides of chest. | CPSO_57087 | 2 |
| Young, Robert | Calcasieu | 8/8/2022 | Trinity | Stab wounds, 1st and 2nd Deg Burns | Ex. 40; Ex. 30 | 3 |
| [redacted] | [redacted] | 8/8/2022 | LGH | Missing | CPSO_25461 | 0 |
| [redacted] | | 8/17/2022 | Trinity | Complaint(s) is Stab Wound(s). | Trinity_3846 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 8/21/2022 | Trinity | Offender to Trinity Medical center per NELA ambulance service for further evaluation and treatment after an altercation in dorm. Offender presents to ED for lacerations to left side of forehead, left knee, and left great toe. clo feeling lightheaded and has a headache. X-ray Lt knee impression: Soft tissue edema and gas about the patella tendon from penetrating injury. No Fracture or foreign body.<br>Lacereations [sic] to Lt side of forehead and left knee cleansed, sutured and dressed per ER staff. Laceration to lt side of forehead approx. 4cm, and laceration to Lt knee approx. 3cm. | CPSO_57005 | 2 |
| [redacted] | [redacted] | 8/26/2022 | Trinity | Offender to Trinity Medical for c/o rt hand injury with swelling and pain states that he fell and hit it. Rt hand x-ray impression: Dorsal swelling without fracture or foreign body | CPSO_57120 | 2 |
| [redacted] | | 8/28/2022 | Trinity | PT WAS STABBED @ THE CATAHOULA CORRECTIONAL PRISON-BLEEDING CONTROLLED…STAPLES TO LEFT UPPER ARM X 2 LACTERATIONS | Trinity_002196 | 2 |
| [redacted] | | 9/2/2022 | LGH | 23-YEAR-OLD BLACK PRISON INMATE WHO SUSTAINED A RIGHT INDEX FINGER PROXIMAL PHALANX TRANSVERSE FRACTURE ON 1 SEPTEMBER 2022. HE WAS FIGHTING HE HAS HAD NO PRIOR TREATMENT. | CPSO_56964 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 9/3/2022 | Trinity | metallic FB in L elbow. He reports another inmate stabbed him with unknown FB a couple of weeks ago. He says FB was removed from other elbow after incident. | Trinity_002964 | 2 |
| [redacted] , [redacted] | | 9/3/2022 | LGH | Recent oval puncture | LGH008 | 2 |
| [redacted] | 485610 | 9/4/2022 | Trinity | Offender to Trinity medical center for Laceration to Left side of cheek below the inferior palpebra1. Bleeding continued upon arrival at ER Area sutured per ER physician. | CPSO_56843 | 2 |
| [redacted] , [redacted] | 737090 | 9/6/2022 | LGH | Offender back to sick call for complaints of his hand still hurting and still being swollen. Offender continues to have redness and swelling at 3rd knuckle where tooth from a punch went in. Offender completed 10 day regimen of Bactrim OS. Purulent drainage noted from area with slough present. | CPSO_56844 | 2 |
| [redacted] | | 9/14/2022 | Trinity | LACERATION TO RIGHT FOREARM APPROX 4 INCHES Assessment LONG-PT STATES HE CUT IT ON SOME METAL. | Trinity_002403;2409 | 2 |
| [redacted] | 743553 | 9/14/2022 | Trinity | STAB WOUNDS TO RIGHT POST SHOULDER AND RIGHT LATERAL RIBS. | Trinity_003389 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 9/16/2022 | Trinity | PATIENT REPORTS FACIAL PAIN DUE TO Complains of Jaw Pain with Movement, Patient presents to ED for swelling to face, bilat sides, for approx 4 months. Patient states he was hit with butt of shot gun and the swelling never went down. Patient states he never got medical attention for this. Patient was in altercation this morning @ approx. 0600 and was hit in the face with a fist, multiple times. C/o pain to face and jaw with movement, and a headache. Denies LOC. Patient states he was hit by multiple people on each side of his face and he said he had to run to get away and "almost" passed out. Also c/o jaw popping.. | Trinity_3188 | 2 |
| [redacted] | [redacted] | 9/17/2022 | Trinity | Offender to Trinity Medical center ER for altercation in dorm where he sustained lacerations to rt chest wall and left axila. Right chest wall approx. 6cm. Left axilla has 2 small 2cm lacerations. | CPSO_56974 | 2 |
| [redacted] | | 9/21/2022 | No Route | Offender to medical for altercation in dorm. Offender has laceration to rt shoulder 1 cm x .5cm, abrasion to rt scapula, and small laceration to It lower arm 0.3cm in lenth. Offender also has swollen upper lip with open area to inside. Offender is stable, alert and oriented x's 3. | CPSO_56893 | 2 |
| [redacted] | Calcasieu | 9/21/2022 | No Route | Offender to medical for altercation in dorm. Offeneder has laceration to rt chest near axilla 1cm x 0.5 cm and mid chest laceration 1.5cm x 1cm. Areas cleansed with NS, lac to rt chest bacitracin and bandaid applied. Laceration to mild chest skin affix applied, area approximated well | CPSO_57039-40; Mancuso1309; 1322 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 9/21/2022 | LGH | AT APPROX. 07:50: THIS NURSE WAS WALKING UP THE HALLWAY TO MEDICAL WHEN SEEN I/M IN WHEELCHAIR IN HALLWAY WITH SGT. BEASON. I/M WAS IN AN ALTERCATION AND WAS STABBED WITH UNKNOWN OBJECT. HAS A SMALL PUNCTURE WOUND TO BACK OF NECK APPROX. 1 X 0.5 X 0.5 CM. SMALL AMT. OF BLOODY DRAINAGE NOTED. PUNTURE WOUND TO LT. SIDE/ FLANK AREA APPROX. 0.5 X 2 X 0.5 CM. MODERATE AMT. OF BLOODY DRAINAGE NOTED. CLEANSED PUNCTURE WOUNDS WITH N.S. AND APPLIED PRESSURE DRESSINGS. I/M ALSO HAS AN ABRASION TO RT. SCAPULA APPROX. 1.5 X 2 CM AND AN ABRASION TO LT. SCAPULA APPROX. 0.5 X 5 CM. NO DRAINAGE NOTED | CPSO_56927-30 | 2 |
| [redacted] | [redacted] | 9/22/2022 | Trinity | Patient was attacked last night, stabbed in the back of the head. He has been having issues since, including chest pain. | Trinity_00485 | 2 |
| [redacted] | [redacted] | 9/25/2022 | Trinity; Rapides | Missing | CPSO_25463 | 0 |
| [redacted] | [redacted] | 9/25/2022 | Rapides | Missing | CPSO_25463 | 0 |
| [redacted] | [redacted] | 9/28/2022 | Trinity | Trauma noted to Head/Face; Patient with frontal bone avulsion Assessment near hairline. Bleeding controlled.. | Trinity_002376 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 10/5/2022 | LGH | Offender to medical after an altercation in dorm where he states that he was struck with something in a laundry bag to the left shoulder, left side of head and hit in the nose. Offender complains of pain to It shoulder when he tries to raise it. Petechiae present to the left shoulder. Large knot noted to head behind lt ear. 2 small red marks to It side of nose with noticiable [sic] shift to the rt. No reports of LOC. | CPSO_57120 | 2 |
| [redacted] | [redacted] | 10/10/2022 | Trinity; Rapides | 20 y.o. M presented to ED as a level 2 trauma activation s/p fall and assault at a correctional facility. He reported that he fell from a 3rd ros bunk and suffered injuries. However on exam he appeared to have stab wounds to the upper right sernum [sic] and the left lateral shoulder. He was evaluated at OSH where imaging was obtained showing a right sided hemopneumothorax for which a right chest tube was placed. | CPSO_56917;56919 | 2 |
| [redacted] | [redacted] | 10/12/2022 | No Route | I/M WAS BROUGHT TO MEDICAL C/0 SOB. REPORTS HE WAS IN AN ALTERCATION YESTERDAY ON 10/11/22 AND STAB IN THE ABDOMEN. UPON ASSESSMENT I/M HAS A 0.2 X 2 X 0.3 CM LACERATION TO RT. SIDE OF ABO. CLEANSED WITH N.S. AND APPLIED SKIN AFFIX. I/M TOLERATED WELL. | CPSO_56996-7 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 10/14/2022 | No Route | Offender brought to medical after an altercation in dorm where his head was hit on bunk. Large laceration to top of scalp approx. 4cm x 0.1 cm. Offender alert and oriented x's 3. Skin warm and dry. Pupils equal and reactive. Offender talking as laceration is cleansed with normal saline and glued with Skin a fix. ...Offender complains of head hurting. IBU 80mg pox 1 dose now per Elijah Boothe, FNP. Offender remains at medical for observation until officers decide what dorm he will be moved to. | CPSO_57133-4 | 2 |
| [redacted] | | 10/24/2022 | No Route | Offender brought to medical per officer states that he was stabbed in an altercation last night. Offender has the following lacerations: 1.) Rt flank approx. 0.5cm x 0.2cm, small amount of blood tinged drainage noted on old bandage 2.) Rt arm from shoulder down to elbow A.) approx. 0.5cm x 0.2cm B.) approx. 0.5cm x 0.1 cm C.) approx. 0.5cm x 0.2cm 3.) Lower rt arm A.) approx. 1 cm x 0.5cm 8.) approx. 0.5cm x 0.2cm. All areas cleansed with normal saline and hibicleanse, bacitracin applied and covered with bandaids All lacerations shallow and small. Slight blood tinged drainage noted to old dressings. | CPSO_57106 | 2 |
| [redacted] | [redacted] | 10/24/2022 | LGH | Missing | CPSO_25465 | 0 |
| [redacted] | | 10/28/2022 | LGH / Trinity | Offender sent to Trinity Medical Center d/t altercation in cell where he sustained multiple lacerations. ...Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport | CPSO_56988 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | 539503 | 10/28/2022 | Ochsner LSU-Shreveport | Missing | CPSO_25465 | 0 |
| Rodgers, Maintrell | | 10/28/2022 | | [Homicide by Jeffrey Marks, Daniel Ford, Javonte LeJeune, Sidarrean Fox, Jaquese Colton, Jospeh Kirklin] | DA_000188;258-260 | 4 [removing 3 individuals counted elsewhere] |
| [redacted] | | 10/28/2022 | LGH | Missing | CPSO_25465 | 0 |
| [redacted] | 540660 | 11/3/2022 | Trinity | Complains of Facial Pain, Pt presents to ER with facial trauma; pt reports alleged assault with lock and seizure, is unsure if facial trauma is from falling and hitting face or assault; laceration noted to right cheek; reports loc prior to arrival, time unknown...IMPRESSION: Minimally displaced nasal bone fracture. Right cheek swelling. No other fracture is seen | Trinity_2834; 2831 | 2 |
| [redacted] | | 11/3/2022 | No Route | AT APPROX. 13:00 I/M WAS BROUGHT TO MEDICAL PER CPT. MITCHELL. I/M WAS GOING TO ZOOM COURT THEN ANOTHER I/M RAN UP TO THIS I/M AND STARTED HITTING 1/M IN THE FACE. I/M'S NOSE NOTED TO BE BLEEDING. NO OTHER MARKS, BRUISING, REDNESS, LACERATIONS, OR WOUNDS NOTED. NO DISTRESS NOTED. | CPSO_57122 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 11/6/2022 | Trinity | 29 y/o WM male presents in custody of law enforcement for head trauma and lacerations sustained when other inmates assaulted him with knives. Pt denies LOC but did have some dizziness and vision changes after the assault. He reports these have resolved | Trinity_2761 | 2 |
| [redacted] | [redacted] | 11/14/2022 | Trinity | Stab wound injury(ies) occurred at 11/14/2022 14:48; apparent cause was assault; weapon type: SHARPEND IRON; 1 wound(s) were observed. ...Integumentary: Skin is warm and dry to touch; avulsion(s); laceration(s).<br>Assessment AVULSION TO LEFT FACE NEAR EYE. MULTIPLE SHALLOW LACS TO HANDS, BACK, AND ARMS. | Trinity_000610;000621 | 2 |
| [redacted] | [redacted] | 11/14/2022 | No Route | Offender to medical for Emergency sick call. Offender complains of being stabbed in the Lt shoulder blade Saturday morning during an altercation. Laceration is approx.<br>1cm x 0.5cm x 0.3cm. … States that when it happened initially they had glued it but the glue came off. Offender also complains of not being able to move the Lt arm. Hasn't been moving it since the altercation. Instructed the offender to make sure he moves the arm and shoulder now that he will have something for pain in board. | CPSO_57150 | 2 |
| [redacted] | [redacted] | 11/14/2022 | LGH | Missing | CPSO_25467 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 11/15/2022 | No Route | I/M WAS BROUGHT TO MEDICAL. C/O PAIN TO LT. SIDE OF FACE. LT. SIDE OF FACE NOTES TO BE SLIGHTLY SWOLLEN AROUND EYE 1/M REPORTS HE HEATED UP A WATER BOTTLE IN THE MICROWAVE AND IT EXPLODED IN HIS FACE LAST NIGHT. [NB: HX sexual assault in 2019] | CPSO_57025 | 2 |
| [redacted] | [redacted] | 11/17/2022 | Trinity | Offender brought to medical per Sergeant on shift after an altercation in dorm. Offender is alert and oriented x's 3. Has multiple puncture wounds to the following areas: 1.) Posterior Rt shoulder approx. 0.2cm x 0.2cm x 0.3cm 2.) Center back approx. 0.5cm x 0.2cm x 0.3cm 3.) Lower mid back 0.5cm x 0.5cm x 0.5cm 4.) Posterior Lt shoulder approx. 0.5cm x 0.5cm x 0.3cm 5.) Lt mid back approx. 0.5cm x 0.5cm x 0.3cm 6.) Lt Lower mid back approx 0.5cm x 0.2cm x 0.3cm 7.) Lt axilla area posterior approx 0.5cm x 0.3cm x 0.3cm 8.) Lt upper arm approx. 0.5cm x 0.5cm x 0.3cm 9.) Lt chest approx. 0.5cm x 0.5cm Offender also has the following scratches: 1.) Lt upper shoulder approx. 20cm x 0.1 cm 2.) Lt shoulder outer aspect approx. 6cm x 0.1 cm 3.) Lt upper arm approx. 5.5cm x 0.1cm | CPSO_57025-6 | 2 |
| [redacted], [redacted] | [redacted] | 11/19/2022 | Rapides | Offender sent to Rapides Regional Medical Center for Left sided wound received after an altercation in dorm. Offender discharged in stable condtion [sic] back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Staples to be | CPSO_56909-10 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | removed in 7-10 days. Orders noted per this nurse. | | |
| [redacted] | [redacted] | 11/22/2022 | Trinity | Missing | CPSO_25467 | 0 |
| [redacted] | | 11/23/2022 | Trinity | Offender brought to medical per Sergeant on shift after an altercation in dorm. Offender was hit once he says in the rt jaw. Lower Lt side of jaw moves freely when he maneuvers gums and teeth. … acute fracture body of the Lt madible [sic] without significant displacement. Acute displaced fracture ramus of the Rt mandible. Fracture floor fracture Rt orbit with herniation of Rt orbital fat which may be chronic in nature. No Rt orbital edema and no hemorrhage in the Rt maxillary sinus to suggest acute fracture. Facial soft tissue edema. Lt facial hematoma and Lt facial soft tisssue [sic] emphysema. | CPSO_57083; 57085 | 2 |
| [redacted] | | 11/29/2022 | Trinity | 2 LACERATIONS TO TOP BACK OF HEAD. 1 PUNCTURE WOUND TO CENTER OF BACK. 2 SMALL PUNCTURE WOUNDS TO LEFT SIDE HIP. . | Trinity_3810 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | [redacted] | 11/29/2022 | Trinity | Offender sent to Trinity Medical Center for further evaluation and treatment after he states that he fell in shower this am. CT facial bones without contrast impression: 1.) Age indeterminant nasal bridge deformity. This could represent a chronic versus acute injury. 2.) Diffuse maxillary and ethmoid paranasal sinus disease. Consider ENT follow up. CT cervical spine without contrast impression: No acute fracture or subluxation in the cervical spine. Right forehead laceration 3cm in length. Right infraorbital area laceration 2cm in legth both closed per ER staff with dermabond. | CPSO_57018-9 | 2 |
| [redacted], [redacted] | [redacted] | 11/30/2022 | Trinity | Patient presents to ED for swallowing a raxor [sic] blade approx 1 hour PTA. Patient states he swallowed it with a piece of bread. Denies any pain currently. Asked patient if he was trying to harm himself and he states "no indeed" and states he was trying to get guards attention. States another inmate saw him swallow the blade.. | Trinity_3680 | 2 |
| [redacted] | [redacted] | 12/1/2022 | Trinity | PT REPORTS THAT 10 INMATES "JUMPED " AND PRESENTS WITH 10 STAB WOUNDS AND 1 3" LACERATION ACROSS RIGHT CHEEK-STAB WOUNDS TO R MID BACK, RIGHT POST AXILLIARY X 2, RIGHT UPPER BACK, RIGHT NECK X 2, RIGHT POST BICEP, RIGHT FOREARE, RIGHT UPPER QUAD, 1 LEFT SHOULDER AND LACERATION ACROSS RIGHT CHEEK.. | Trinity_3270 | 11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | | 12/7/2022 | Trinity | Stab Wound(s) Complains of Stab Wound(s), MULTI PUNCTURE WOUNDS TO UPPER/MID BACK AND RIGHT FLANK. (.5-1.0 CM) IN SIZE. Injury Forms: Commentary Stab wound injury(ies) occurred at 12/6/2022 23:00; apparent cause was assault; weapon type: unknown; 10 wound(s) were observed; wound location(s): Puncture wound(s); skin color is within the patient's norm; good turgor; mucous membranes are moist; mucous membranes are pink. X10 PUNCTURE WOUNDS TOTAL. 1-LEFT MID CLAVICULAR, 2/3/4-LEFT SCAPULA, 5/6/7-MID SPINE (APPROX:T1/T2), 8/9-RIGHT SCAPULA, 10-RIGHT FLANK,.. | Trinity_3035 | 2 |
| [redacted] | [redacted] | 11/22/2022 | No Route | Brought to medical per sergeant on shift after an altercation in dorm where he was stabbed in Lt lower arm. Laceration cleansed with normal saline and hibicleanse. Laceration approx. 2cm x 1cm. Area approximated well and closed with skin affix. | CPSO_57043-4 | 2 |
| [redacted] | [redacted] | 12/12/2022 | LGH | Offender to medical per officer. Offender states that he had an altercation in cell on saturday where he was hit in It eye and rt side of ribs. Lt eye black and slightly swollen. Rt side of ribs are tender to touch and an abnormality felt of examination. ...Rt rib x-ray report recieved this am. Findings show there is evidence of a minimally displaced fracture involving the lateral margin of the right ninth rib. Right lung appears clear. | CPSO_57133 | 2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| [redacted] | 727283 | 12/22/2022 | Trinity | Patient presents to ED for multiple stab wounds x approx 45 minutes. Patient was asleep whe he was stabbed. Unsure what he was stabbed with. Patient reports being kicked in the head and c/o chest pain. 10 stab wounds to upper back; 1 abrasion to left flank; 2 stab wounds to left arm; 3 stab wounds to left thigh. | Trinity_3506; 3519 | 2 |
| [redacted] | [redacted] | 12/24/2022 | Trinity | Offender to Trinry [sic] medical center ER after an altercation in dorm where he states that he was hit with a lock and stabbed. lt went straight through my mouth he states. He believes he was stabbed in the head and knife chipped a tooth. States that he LOC . No reports of dizziness, blurry vision, nausea, vomiting or epistaxis | CPSO_57050-1 | 2 |
| [redacted] | [redacted] | 12/24/2022 | Trinity | Offender sent to Trinity Medical Center ER after an altercation in dorm where he was hot [sic] and stabbed in hand, head and left flank. CT abdomen and pelvis without contrast impression: No evidence of acute traumatic injury within the abdominopelvic cavity on this noncontrast study. [noted as no significant injury in monthly activity report] | CPSO_56875; CPSO_1944; Ex. 11 at CPSO_1665. | 0 [already counted in monthly activity report] |
| [redacted] | | 12/27/2022 | Trinity | BROUGHT TO ER AFTER REPORTS THAT HE SWALLOWED A RAZOR BLADE INTENTIONALLY ALSO NOTED, LACERATION (SELF INFLICTED) TO LEFT WRIST. PATIENT REPORTS "I'M HIGH RIGHT NOW ON METH. I HAVENT'T SLEPT IN 7 DAYS". BOTH ACTS WERE INTENTIONAL AND POSSIBLE SUICIDE ATTEMPT. | Trinity_00534 | 1 |
| | | | | | | 215 |
| | | | | | | |

# CCC 2022 MEDICAL TRACKING LOG

REDACTED FOR PATIENT IDENTIFIERS TO COMPLY WITH HIPAA STIPULATION, ECF NO. 50

BATES NUMBERS

CPSO_54482 THROUGH CPSO_54498

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 1-1-22 | Trinity Medical | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-3-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-1-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-5-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-6-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-4-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-6-22 | EA Conway | Ortho | Y | N |
| [redacted] | [redacted] | [redacted] | 1-7-22 | EA Conway | Opthalmolgy | N | N |
| [redacted] | [redacted] | [redacted] | 1-10-22 | EA Conway | Preop testing | Y | N |
| [redacted] | [redacted] | [redacted] | 1-10-22 | ~~LaSal~~ LaSalle | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-1-22 | Rapides Regional | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-10-22 | LaSalle General | Further Eval + Tx | N | N |
| [redacted] | [redacted] | [redacted] | 1-18-22 | Cabrini ER | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | Dr Haygood | Dentist | N | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | " | " | N | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | " | " | N | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | " | " | ~~N~~ Y | N |
| [redacted] | [redacted] | [redacted] | 1-12-22 | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 1-21-22 | LaSalle General | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 1-20-22 | Dr Haygood | Dentist | Y | N |
| [redacted] | [redacted] | [redacted] | 1-20-22 | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 1-20-22 | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 1-20-22 | " | " | N | N |
| [redacted] | [redacted] | [redacted] | 1-20-22 | " | " | Y | N |
| [redacted] | [redacted] | | 1-20-22 | " | " | Y | N |
| [redacted] | [redacted] | | 1-20-22 | " | " | Y | N |
| [redacted] | [redacted] | | 1-11-22 | LSU-Shreveport | OMFS follow up | Y | N |
| [redacted] | [redacted] | | 1-11-22 | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 1-13-22 | EA Conway | Ortho F/U | N | N |
| | | | ~~1-24-22~~ | ~~EA Conway~~ | ~~OMFS F/u~~ | | |
| | | | | | | | |
| | | | | EA Conway | Cardiology f/u | N | N |
| | | | 1-27-22 | EA Conway | Ortho | ~~N~~ Y | N |
| | | | 1-27-22 | Trinity Medical | Further Eval+Tx | Y | N |
| | | | ~~1-18-22~~ | ~~Cabrini ER~~ | ~~Further Eval+Tx~~ | | |
| | | | 1-27-22 | Dr Haygood | Dentist | Y | N |
| | | | 1-27-22 | Dr Haygood | " | Y | N |
| | | | 1-27-22 | Dr Haygood | " | Y | N |
| | | | 1-27-22 | Dr Haygood | " | Y | N |
| | | | 1-27-22 | Dr Haygood | " | N | Y |
| | | | 1-27-22 | Dr Haygood | " | Y | N |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 2-2-22 | LaSalle General ER | Further Eval +Tx | Y | N |
| | | [redacted] | 2-12-22 | LaSalle General ER | Further Eval+Tx | N | N |
| | | | 2-12-22 | Trinity | Further Eval +Tx | Y | N |
| | | | 2-14-22 | EA Conway Monroe | | Y | N |
| | | | 2-10-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | 2-20-22 | LaSalle General | Further Eval+Tx | N | N |
| | | | 2-11-22 | Dr Haygood | Dentist | | |
| | | | 2-11-22 | Dr Haygood | Dentist | Y | N |
| | | | 2-11-22 | Dr Haygood | Dentist | Y | N |
| | | [redacted] | 2-11-22 | Dr Haygood | Dentist | N | N |
| | | | 2-15-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | 2-24-22 | LaSalle General | ~~Eval~~ Further Eval +Tx | N | N |
| | | | 2-15-22 | Cabrini ER | Further Eval+Tx | Y | N |
| | | | 2-22-22 | Trinity Medical | Further Eval+Tx | Y | N |
| | | | 2-22-22 | Rapides Regional | Further Eval+Tx | Y | N |
| | | | 2-25-22 | Dr Haygood | Dentist | Y | N |
| | | | 2-25-22 | Dr Haygood | Dentist | Y | N |
| | | [redacted] | 2-25-22 | Dr Haygood | Dentist | N | N |
| | | | 2-25-22 | Dr Haygood | Dentist | Y | N |
| | | | 2-25-22 | Dr Haygood | Dentist | Y | N |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 3-3-2022 | Rapides Ortho | Follow up | Y | N |
| | | | 3-4-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | 636956 | 3-7-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | 728423 | 3-4-22 | LaSalle General | Further Eval+Tx | Y | Y |
| | | | | | | | |
| | | 364700 | 3-11-22 | LaSalle General | Further Eval+Tx | Y | Y |
| | | | 3-22-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | 3-23-22 | LaSalle General | Further Eval+Tx | N | N |
| | | [redacted] | 3-17-22 | Ortho Pre op | LSU-EA Conway | N | N |
| | | | 3-18-22 | Ortho | LSU-EA Conway | N | N |
| | | | 3-24-22 | | | | |
| | | | 3-23-22 | Dr Haygood | Dentist | Y | N |
| | | [redacted] | 3-23-22 | Dr Haygood | Dentist | N | N |
| | | | 3-23-22 | Dr Haygood | Dental | Y | N |
| | | | 3-30-22 | Dr Haygood | Dentist | N | N |
| | | | 3-30-22 | Dr Haygood | Dental | Y | N |
| | | | 3-30-22 | Dr Haygood | Dentist | Y | N |
| | | [redacted] | 3-30-22 | Dr Haygood | Dentist | N | N |
| | | | 3-30-22 | Dr Haygood | Dental | Y | N |
| | | | 3-30-22 | Dr Haygood | Dentist | Y | N |
| | | | 3-30-22 | Dr Haygood | Dentist | Y | N |
| | | | 3-17-22 | Orthopedics | LSU-EA Conway | Y | N |
| | | | 3-18-22 | Surgery Clinic | LSU-EA Conway | Y | N |
| | | | 3-24-22 | Hematology-Oncology | LSU-EA Conway | N | N |
| | | [redacted] | 3-25-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | 3-30-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 4-1-22 | Otolaryngology | Ochsner-LSU Shreveport | N | N |
| [redacted] | [redacted] | [redacted] | 4-4-22 | Surgery Clinic | Ochsner - EA Conway Monroe | N | N |
| [redacted] | [redacted] | | 4-9-22 | LaSalle General | Further Eval+Tx | Y | N |
| [redacted] | [redacted] | | 4-10-22 | LaSalle General | Further Eval+Tx | Y | N |
| [redacted] | [redacted] | | 4-14-22 | LaSalle General | Further Eval+Tx | Y | N |
| [redacted] | [redacted] | | 4-13-22 | Ochsner - EA Conway | Further Eval+Tx | Y | N |
| [redacted] | [redacted] | | 4-7-22 | Ochsner - EA Conway | Ortho followup | N | N |
| [redacted] | [redacted] | [redacted] | 4-4-22 | Ochsner - EA Conway | Opthalmology | N | N |
| [redacted] | [redacted] | [redacted] | 4-12-22 | Ochsner - EA Conway | Cardiology | N | N |
| [redacted] | [redacted] | | 4-18-22 | LSU - Shreveport | Oral Surgery | Y | N |
| [redacted] | [redacted] | | 4-21-22 | Ochsner-LSU Shrev | GI | Y | N |
| [redacted] | [redacted] | | 4-22-22 | Ochsner - EA Conway | Surgery Clinic | Y | N |
| [redacted] | [redacted] | | 4-28-22 | Ochsner - EA Conway | Ortho | Y | N |
| [redacted] | [redacted] | | 4-27-22 | Catahoula Healthunit | Injection | Y | N |
| [redacted] | [redacted] | [redacted] | 4-27-22 | Rapides | Further Eval +Tx | Y | N |
| [redacted] | [redacted] | | 4-27-22 | Rapides | Further Eval +Tx | Y | N |
| [redacted] | [redacted] | | 4-21-22 | Ochsner - EA Conway | Hematology | Y | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 5-4-22 | LaSalle General | Further Eval+Tx | Y | N |
| | | | 5-2-22 | OMFS LSUS | follow up | Y | N |
| | | | 5-3-22 | Oschner EA Monroe | Cardiology | N | N |
| | | | 5-6-22 | Oschner EA Monroe | Surgery Clinic | Y | N |
| | | | 5-12-22 | Rapides Regional | Surgical Clinic | Y | N |
| | | | 5-16-22 | OMFS LSUS | Follow up | Y | N |
| | | | 5-26-22 | LaSalle General | Further Eval+Tx | N | N |
| | | | 5-24-22 | Cardiology-Monroe | Initial Consult | ~~Y~~ N | N |
| | | | 5-19-22 | Orthopedics EA | Followup | Y | N |
| | | | 5-25-22 | EA Conway-Monroe | Testing | N | N |
| | | | 5-29-22 | LaSalle General | Further Tx+Eval | Y | N |
| | | | 5-28-22 | LaSalle General | Further Eval+Tx | N | N |
| | | | 5-28-22 | LaSalle General | Further Eval+Tx | N | N |
| | | | 5-28-22 | LaSalle General | Further Eval+Tx | Y | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 6-7-22 | Ochsner - EA-Monroe | Ophthalmology | Y | N |
| [redacted] | [redacted] | [redacted] | 6-9-22 | Ochsner-EA-Monroe | Orthopedics | N | N |
| [redacted] | [redacted] | [redacted] | 6-9-22 | Ochsner-EA-Monroe | Orthopedics | Y | N |
| [redacted] | [redacted] | [redacted] | 6-10-22 | Red River Ent | ENT | N | N |
| [redacted] | [redacted] | [redacted] | 6-17-22 | Ochsner-EA-Monroe | Ortho Surgery | N | N |
| [redacted] | [redacted] | [redacted] | 6-23-22 | Ochsner-EA-Monroe | Ortho | N | N |
| [redacted] | [redacted] | [redacted] | 6-24-22 | Ochsner-Shreveport | ENT | N | N |
| [redacted] | [redacted] | [redacted] | 6-27-22 | Ochsner-EA-Monroe | Surgery Clinic | Y | N |
| [redacted] | [redacted] | [redacted] | 6-3-22 | Dr Haygood | Dentist | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | | |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | | 6-16-22 | Dr Haygood | Dentist | Y | N |
| [redacted] | [redacted] | | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 6-20-22 | Dr Haygood | Dentist | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | 6-3-22 | LaSalle General | X-ray | N | N |
| [redacted] | [redacted] | [redacted] | 6-5-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | [redacted] | 6-3-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | [redacted] | 6-3-22 | LaSalle General | X-ray | N | N |
| [redacted] | [redacted] | [redacted] | 6-29-22 | LaSalle General | X-ray | Y | N |
| [redacted] | [redacted] | [redacted] | 6-18-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | [redacted] | 6-4-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | [redacted] | 6-7-22 | Trinity Medical | ER | N | N |
| [redacted] | [redacted] | | 6-16-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | | 6-17-22 | LaSalle General | ER | Y | N |
| [redacted] | [redacted] | | 6-18-22 | Cabrini | Admit to Hospital | Y | N |
| [redacted] | [redacted] | | 6-24-22 | Trinity | ER | Y | N |
| [redacted] | [redacted] | | 6-24-22 | Rapides Regional | Admit to Hospital | Y | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 6-6-22 | LaSalle General | ER | Y | N |
| | | | 6-6-22 | Ocshner - LSUS | Admit to hospital | Y | N |
| | | | 6-30-22 | Ocshner - Monroe | CT / Hematology | Y | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 8-8-22 | Trinity Hospital | ER further Eval+Tx | Y | |
| [redacted] | [redacted] | [redacted] | 8-8-22 | LaSalle General | ER further Eval+Tx | N | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | Richard Douciere DDS | Dentist | N | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | Dentist | Y | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | " | Y | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | " | Y | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | " | N | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | " | Y | |
| [redacted] | [redacted] | [redacted] | 8-3-22 | " | " | Y | |
| [redacted] | [redacted] | [redacted] | 8-19-22 | Trinity Hospital | ER further Eval+Tx | Y | |
| [redacted] | [redacted] | [redacted] | 8-21-22 | Trinity Hospital | ER further Eval+Tx | N | |
| [redacted] | [redacted] | [redacted] | 8-19-22 | Ochsner-LSU | ENT appt | Y | |
| [redacted] | | | 8-17-22 | Richard Douciere DDS | Dentist | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | | | " | " | " | | |
| [redacted] | [redacted] | | 8-25-22 | Oschner-Shreveport | OMFS | | |
| [redacted] | [redacted] | | 8-10-22 | Oschner-Monroe | EGD Colonoscopy | | |
| [redacted] | [redacted] | | 8-12-22 | Oschner-Monroe | Follow up | | |
| [redacted] | [redacted] | | 8-15-22 | Oschner-Shreveport | Urology follow up | | |
| [redacted] | [redacted] | | 8-19-22 | Oschner-Shreveport | ENT | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 8-31-22 | Richard Doucier DDS | Dentist | Y | |
| | | | " | " | " | Y | |
| | | | " | " | " | Y | |
| | | | " | " | " | N | |
| | | | " | " | " | Y | |
| | | [redacted] | " | " | " | N | |
| | | | " | " | " | N | |
| | | | " | " | " | Y | |
| | | | " | " | " | N | |
| | | | " | " | " | N | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 9-3-22 | Trinity Medical | Further Eval+TX | N | N |
| [redacted] | [redacted] | [redacted] | 9-4-22 | Trinity Medical | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 9-3-22 | LGH | Further Eval +TX | Y | N |
| [redacted] | [redacted] | [redacted] | 9-6-22 | LGH | X-ray Lt hand | N | N |
| [redacted] | [redacted] | [redacted] | 9-6-22 | LGH | Pre op labs | N | N |
| [redacted] | [redacted] | [redacted] | 9-6-22 | LGH | X-ray | Y | N |
| [redacted] | [redacted] | [redacted] | 9-7-22 | Oschner/LSU Monroe | Hernia Repair | N | N |
| [redacted] | [redacted] | [redacted] | 9-2-22 | Otolaryngology | mandibular fx | N | N |
| [redacted] | [redacted] | [redacted] | 9-15-22 | Oschner/LSU Monroe | Orthopedics | Y | N |
| [redacted] | [redacted] | | 9-14-22 | Trinity Medical | Further Eval +TX | Y | N |
| [redacted] | [redacted] | | 9-14-22 | Trinity Medical | Further Eval+TX | Y | N |
| [redacted] | [redacted] | | 9-16-22 | Trinity Medical | Further Eval+TX | N | N |
| [redacted] | [redacted] | | 9-17-22 | Trinity Medical | Further Eval+TX | N | N |
| [redacted] | [redacted] | | 9-20-22 | Trinity Medical | Further Eval+TX | N | N |
| [redacted] | [redacted] | | 9-21-22 | LaSalle General | Further Eval+TX | Y | N |
| [redacted] | [redacted] | [redacted] | 9-21-22 | Oschner/LSU Monroe | Surgery F/U | N | N |
| [redacted] | [redacted] | [redacted] | 9-13-22 | Oschner/LSU Shreveport | Surgery Clinic | Y | N |
| [redacted] | [redacted] | [redacted] | 9-22-22 | OSchner/LSU Monroe | Ortho Clinic | Y | N |
| [redacted] | [redacted] | [redacted] | 9-22-22 | Trinity Medical | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 9-25-22 | Trinity Medical | Further Eval+TX | Y | N |
| [redacted] | [redacted] | [redacted] | 9-25-22 | Trinity Medical | Further Eval+TX | Y | N |
| [redacted] | [redacted] | [redacted] | 9-25-22 | Rapides Regional | Further Eval+TX | N | N |
| [redacted] | [redacted] | [redacted] | 9-21-22 | Ochsner/LSU Monroe | follow up Surgery | N | N |
| [redacted] | [redacted] | [redacted] | 9-22-22 | Hematology/Oncology | Ochsner/LSU Monroe | Y | N |
| [redacted] | [redacted] | [redacted] | 9-23-22 | Ochsner/LSU Shreveport | CT + ENT | N | N |
| [redacted] | [redacted] | [redacted] | 9-29-22 | Ochsner/LSU Shreveport | Surgery | Y | N |
| [redacted] | [redacted] | [redacted] | 9-30-22 | Ochsner/LSU Monroe | Surgery Clinic | Y | N |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 9-14-22 | Delhi Dental | Dental | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | Y | N |
| [redacted] | [redacted] | | | "" | "" | Y | N |
| [redacted] | [redacted] | | | "" | "" | Y | N |
| [redacted] | [redacted] | | | "" | "" | Y | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | Y | N |
| [redacted] | [redacted] | [redacted] | 9-28-22 | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | Y | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | Y | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | Y | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| [redacted] | [redacted] | [redacted] | | "" | "" | N | N |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 10-19-22 | Cabrini | Further Eval + Tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-21-22 | Rapides Regional | Further Eval + Tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-22-22 | Ochsner Lafayett General | Further Eval + Tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-26-22 | Delhi Dental | Dental Visit | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | 10-21-22 | Ochsner LSU Shrevept | ENT | N | N |
| [redacted] | [redacted] | [redacted] | 10-24-22 | Ochsner Monroe | OMFS | N | N |
| [redacted] | [redacted] | [redacted] | 10-28-22 | Ochsner LSU Shrev | ENT | N | N |
| [redacted] | [redacted] | [redacted] | 10-24-22 | LaSalle General | X-ray | N | N |
| [redacted] | [redacted] | [redacted] | 10-28-22 | LaSalle General | X-ray | Y | N |
| [redacted] | [redacted] | [redacted] | 10-28-22 | Trinity Medical | Further Eval + Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 10-28-22 | Ochsner LSU Shrev | OMFS | N | N |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 10-2-22 | Trinity Medical | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 10-10-22 | Trinity Medical | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 10-4-22 | Ochsner-LSU Monroe | Cardiology | Y | N |
| [redacted] | [redacted] | [redacted] | 10-6-22 | Trinity Medical | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 10-10-22 | Rapides Regional | Further Eval +TX | N | N |
| [redacted] | [redacted] | [redacted] | 10-13-22 | Ochsner-Monroe | Ortho | Y | N |
| [redacted] | [redacted] | [redacted] | 10-12-22 | Ochsner-LSU Shrev | ENT-PreOp | N | N |
| [redacted] | [redacted] | [redacted] | 10-13-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-14-22 | Ochsner-LSU Shrev | ENT-Surgery | N | N |
| [redacted] | [redacted] | [redacted] | 10-15-22 | Trinity Medical | Further Eval +Tx | N | Y |
| [redacted] | [redacted] | [redacted] | 10-17-22 | Trinity Medical | Further Eval +Tx | N | Y |
| [redacted] | [redacted] | [redacted] | 10-12-22 | Delhi Dental Clinic | Dentist Visit | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | | | | | |
| [redacted] | [redacted] | [redacted] | 10-17-22 | | | N | N |
| [redacted] | [redacted] | [redacted] | 10-18-22 | Ochsner-LSU Shrev | Cardiology | N | N |
| [redacted] | [redacted] | [redacted] | 10-17-22 | Trinity Medical | Further Eval+Tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-17-22 | Trinity Medical | Further Eval +tx | N | N |
| [redacted] | [redacted] | [redacted] | 10-18-22 | Trinity Medical | Further Eval +tx | N | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 11-17-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-1-22 | Oschner EA Conway | Cardiology | N | N |
| [redacted] | [redacted] | [redacted] | 11-15-22 | Cabrini Clinic | Surgery F/U | | |
| [redacted] | [redacted] | [redacted] | 11-10-22 | Trinity Medical | Further Eval +Tx | | |
| [redacted] | [redacted] | [redacted] | 11-12-22 | Trinity Medical | Further Eval +Tx | | |
| [redacted] | [redacted] | [redacted] | 11-14-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-19-22 | Rapides Regional | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-14-22 | LaSalle General | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-29-22 | Cabrini Clinic | Surgery F/U | | |
| [redacted] | [redacted] | [redacted] | 11-9-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-22-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | ~~11-17-22~~ | ~~Trinity Medical~~ | ~~Further Eval +Tx~~ | ~~N~~ | ~~N~~ |
| [redacted] | [redacted] | [redacted] | 11-3-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-30-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-29-22 | Trinity Medical | Further Eval +Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 11-29-22 | Trinity Medical | Further Eval +Tx | N | N |
| [redacted] | [redacted] | [redacted] | 11-23-22 | Trinity Medical | Further Eval +Tx | Y | N |
| [redacted] | [redacted] | [redacted] | 11-21-22 | Oschner EA Conway | Surgery Clinic | N | N |
| [redacted] | [redacted] | [redacted] | 11-10-22 | Oschner EA Conway | Surgery Clinic | N | N |
| [redacted] | [redacted] | [redacted] | 11-17-22 | Oschner EA Conway | Orthopedics | N | N |
| [redacted] | [redacted] | [redacted] | 11-18-22 | Oschner LSU Shrev | ENT | N | N |
| [redacted] | [redacted] | [redacted] | 11-9-22 | Richard Douciere | Dentist | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | Y | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |
| [redacted] | [redacted] | [redacted] | " | " | " | N | N |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial inmate? (Y/N) | Parole-hold inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | | 11-9-22 | Richard Doucière | Dentist | Y | N |
| | | | " | " | " | Y | N |
| | | [redacted] | " | " | " | N | N |
| | | | " | " | " | Y | N |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Inmate | DOB | DOC# | Date of Service | Service Provider | Reason for service | Pre-trial Inmate? (Y/N) | Parole-hold Inmate? (Y/N) |
|---|---|---|---|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 12-1-22 | Trinity Medical | Further Tx + Eval | N | N |
| | | | 12-15-22 | Trinity Medical | Further Tx + Eval | Y | N |
| | | | 12-7-22 | Trinity Medical | Further Tx + Eval | | |
| | | | 12-16-22 | Trinity Medical | Further Tx + Eval | | |
| | | | 12-16-22 | Trinity Medical | Further Tx + Eval | | |
| | | | 12-27-22 | " | " | N | N |
| | | | 12-27-22 | " | " | N | N |
| | | | 12-15-22 | " | " | Y | N |
| | | | 12-17-22 | " | " | | |
| | | | 12-24-22 | " | " | | |
| | | | 12-24-22 | " | " | | |
| | | | 12-1-22 | EA Conway | Opthalmology | | |
| | | | 12-2-22 | LSU Shreveport | OMFS | | |
| | | | 12-8-22 | EA Conway | Ortho | | |
| | | | 12-8-22 | EA Conway | Ortho | | |
| | | | 12-9-22 | LSU Shreveport | CT | | |
| | | | 12-12-22 | EA Conway | Surgery clinic | | |
| | | | 12-15-22 | OLOL | ENT | | |
| | | | 12-15-22 | EA Conway | Ortho | | |
| | | | 12-19-22 | EA Conway | Surgery clinic | | |
| | | | 12-19-22 | EA Conway | Surgery clinic | | |
| | | | 12-27-22 | EA Conway | Cardiology | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

# CCC NURSES' NOTES EXCERPTS

# REDACTED FOR PATIENT IDENTIFIERS TO COMPLY WITH HIPAA STIPULATION, ECF NO. 50

## BATES NUMBERS

## CPSO_56811 TO CPSO_57150

[redacted] [redacted] Cell: CELL 8

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 02/15/2022 | 12:35 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ENT REFERRAL ENTERED INTO ECEPTIONIST FOR FURTHER EVAL. AND TREATMENT OF ACUTE, COMMINUTED, DISPLACED FRACTURES WITH IMPACTION OF THE NASAL BONES, AND NASAL SEPTUM. AWAITING FOR APOINTMENT APPROVAL. |
| 02/12/2022 | 19:24 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General ER for altercation in dorm. Rt eye swollen, facial pain and swelling, laceration to rt side of mouth and laceration to Lt outer eye. Both lacerations sutured per ER staff. CT of head without IV contrast impression: 1.) Acute comminuted, displaced fractures with impaction of the nasal bones and nasal septum. 2.) No acute intracranial process. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Sutures out in 7-10 day. Orders noted per this nurse. |

[redacted] [redacted] Cell: I68

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/04/2022 | 11:30 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for falling off his bunk causing laceration to middle of forhead and Lt cheek. Laceration to forhead 5cm and Lt cheek is 3cm. Bothe areas sutured per ER doctor. Discharge back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Keep sutures clean and dry. 2.) Motrin 600mg po prn for pain 3.) Keflex 600mg po TID x 10 days 4.) Suture Removal in 7 days. Orders noted per this nurse. |
| 01/04/2022 | 10:56 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender to Lasalle General ER for further evaluation and treatment of laceration to forehead and Lt cheek. Offender in stable conditon, alter and oriented. Transported per CCC transport. |
| 01/04/2022 | 10:08 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per officer for hitting face on bunk. Offender has large laceration to middle of forehead 5cm in length and lt cheek 2cm in length. Area cleansed with normal saline and steristrips applied for cover. Offender will be transported to Lasalle General Hospital ER for further evaluation and treatment. Paperwork prepared and transportation notified. Offender in stable condition, alert and oriented. Will be transported per CCC transport. |

[redacted] [redacted] Cell: E39

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/07/2022 | 02:02 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for laceration to rt cheek from altercation in dorm with unknown sharp object. Cut to rt cheeck is approximatly 4.5cm x 1.5cm linear and clean. 5 sutures used to close wound per ER physician. Offender tolerated well.<br>Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Keflex 500mg po BID x 14 days 2.) Remove sutures in 7-10 days. Orders noted per this nurse. |
| 03/03/2022 | 11:12 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for Hx of Sickle Cell Anemia, Hx Seizures x 2 yrs. States they were caused by adverse drug txn. Last sickle cell pain/attack about 1 month ago.<br>ROS: Neuro- no H/A, no Dizziness Card- no CP Resp- no SOB/Cough GI- no N/V/D Vitals as followed: b/p-150/75, p-84, r-18, t-97.2, o2-98%/<br>Physical Health Evaluation: all WNL<br>Assessment: 1.) Sickle Cell Anemia 2.) Seizure D/O<br>Plan: 1.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Records from OLL Baton Rouge 2.) Labs: CBC, CMP, Folic acid level, and Keppra Level. 3.) Folic acid 1mg po qday x 90 days. Orders noted per this nurse. |

[redacted] [redacted] Cell: CELL 13

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/25/2022 | 08:00 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender transported per CCC transport to Lasalle General ER for further evaluation and treatment from an altercation in dorm where offendered was hit with a broom and stabbed with a shank. Offender has lacerations to brow area of both eyes, Lt elbow, Lt wrist, and LUQ of abdomen. Lt eye brow was 2cm in length closed with 4 inner sutures and 4 outer sutures. Lt wrist was 1 cm in length closed with 3 outer sutures. Lt upper quadrant of abdomen closed with 6 staples. Rt eye brow 1 cm in length closed with 3 outer sutures.<br><br>CT of facial bones without contrast impression: Prominent right-sided facial swelling with evidence of nondisplaced fractures involving the orbital floor on the right and medial wall, posteriorly. Nondisplaced nasal fractures may also be present inferiorly but this appearance may be chronic.<br><br>CT of head without contrast impression: Rt sided facial swelling with fluid in the rt maxillary sinus. No acute intracrainial abnormality is identified.<br><br>CT of cervical spine without contrast impression: No acute osseous abnormality is identified involving the cervical spine.<br><br>Offender discharged back to Catahoula Correctional per CCC transport in stable condition with the following discharge instructions as followed: 1.) Amoxicillin 500mg 2 tabs po BID x 10 days 2.) Prednisone 20mg po q day x 5 days 3.) Nasonex 2 actuations per nostril q day 4.) Loratadine 10mg one po BID x's 15 days. 5.) Remove sutures and staples in 10 days. Orders noted per this nurse. |
| 03/24/2022 | 16:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused doctor call for 3-24-22. Refusal signed and placed on chart. |

[redacted] [redacted] [redacted] Cell: CELL 7

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|
| 05/29/2022 08:11 | S | SHV001 Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for for altercation in dorm the previous day. Present to ER with facial swelling, hematoma to rt side of back of head and abrasions to lt side of forehead and above rt eye.<br>CTof Head without contrast impression: Rt sided scalp and facial swelling with evidence of bilateral nasal fractures. No other acute intacranial abnormality is identified.<br>CT of Facial bones without contrast impression: Mildly displaced bilateral nasal fractures and subtle nondisplaced fracture of the anterior aspect of the nasal septum.<br>Offender discharged back to Catahoula Correctional Center in stable condition with the following discharge instructions: 1.) Follow up with ENT for mildly displaced nasal fractures. Use precaution, do not blow nose, rinse with nasal saline wash as needed. 2.) May return to ER as needed. 3.) Tylenol as needed for pain. Orders noted per this nurse. |

[redacted] [redacted] Cell: BFLR

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/28/2022 | 23:26 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for c/o rt ankle injury. Pain is 10/10 he reports. Rt ankle has tenderness, and swelling. States that he heard a napping sound when it happened. X-ray rt foot impression: No acute osseous abnormality is identified involving the foot. X-ray rt ankle impression: Nondisplaced distal fibular fracture. Clinical Impression: Closed, minimal displaced distal Rt fib fracture. Discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Follow up with medical as needed 2.) Follow up with ortho in 5 day 3.) IBU 600mg po TID x's 10 days 4.) Ultram 50mg 2 tabs TID prn x's 10 days. 5.) Crutches given and leg wrapped 6.) Elevate at rest. Orders noted per this nurse. |

[redacted] [redacted] [redacted] Cell: E58

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 10:50 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S FACIAL X-RAYS RESULTS DONE ON 6/16/22. NO NEW ORDERS NOTED. |
| 06/18/2022 | 02:29 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General ER for c/o chest pains. Vitals upon arrival t-98.6, p-78, r-20, b/p-138/94, o2 sat- 98%. Onset sudden for 2 hrs he reports past hx of MI and chronic fentanyl use. Vomiting and sweating, sob, worsened by movement.<br>Discharge back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Lisinopril 20mg po q day 2.) Metoprolol 50mg po BID 3.) Follow up with primary MD in 1-5 days 4.) Return to ER if condition worsens. Orders noted per this nurse. Vitals upon discharge as followed: b/p-157/88, t-98.6, p-75, r-20, o2 sat 98%. |
| 06/16/2022 | 10:50 | S | SDR001 | Doctor Visit | LGH | BRELAND, CHRYSTAL | AT APPROX. 10:50: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR LGH FOR FACIAL X-RAYS.<br><br>AT APPROX. 12:15: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>FACIAL X-RAY FINDINGS: 3 VIEWS OF FACIAL BONES WERE OBTAINED. THER ARE SURGICAL CHANGES OF THE RIGHT ORBIT WITH REPAIR OF PRIOR ORBITAL FLOOR AND LATERAL ORBITAL FRACTURES. THERE IS NO GROSS EVIDENCE FOR HARDWARE COMPLICATION OR ADDITIONAL FRACTURE. NO SUSPICIOUS LYTIC OR SCLEROTIC OSSEOUS LESION IS SEEN. MANDIBULAR CONDYLES ARE POORLY EVALUATED.<br><br>IMPRESSION: SURGICAL CHANGE OF PRIOR FACIAL FRACTURE REPAIR WITHEVIDENCE OF FRACTURE ALONG THE ANTERIOR WALL OF THE FRONTAL SINUS VISIBLE ON LATERAL RADIOGRAPH, PRESUMABLY CHRONIC IN NATURE. NO DEFINITE FRACTURE OR THE MANDIBLE IS SEEN BUT THE MANDIBULAR CONDYLES ARE POORLY VISUALIZED. IF THERE IS PERSISTENT CONCERN FOR OCCULT OSSEOUS INJURY, CT OF THE FACIAL BONES MAY BE HELPFUL..<br><br>RESULTS PLACED ON I/M'S CHART OF NP TO REVIEW. |

[redacted] [redacted] Cell: CELL 3

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 11:50 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND LGH ER RECORDS WROTE ORDERS AS FOLLOWS: 1) RX: TOPROL XL 25MG PO Q DAY X 6 MONTHS, 2) ASPIRIN 81MG PO Q DAY X 6 MONTHS, 3) BP CHECK M-W-F X 2 WKS, 3) SCHEDULE VISIT NEXT WK PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 6/24/22. |
| 06/16/2022 | 09:55 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for chest pain, tightness, Rt sided numbness today. C/O shortness of breath and hurting when he takes deep breaths.<br>Labs: RBC-4.34<br>Chest x-ray impression: 1.) Healing or healed posterior left seventh rib fracture clinical correlation needed 2.) No other acute process in the chest<br>EKG-Sinus rhythm, Normal ECG<br>Dishcarged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Asa 81mg po daily 2.) Toprol XL 25mg po daily 3.) Follow up with PCP and Cardiologist with the next week 4.) Return to ER if condition worsens. Orders noted per this nurse. |
| 06/16/2022 | 09:30 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical for complaints of chest pain, SOB, rt arm numbness and tingling. Describes cheat pain as something sitting on chest. Vitals as followed: p-124, r-18, t-97.2, b/p-158/103, o2 sat- 98%. NKDA. Paperwork prepared to be sent to Lasalle General for further evaluation and treatment. Transporation notified. |

[redacted] [redacted] Cell: CELL 10

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/04/2022 | 23:51 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender to Trinity medical center for Laceration to Left side of cheek below the inferior palpebral. Bleeding continued upon arrival at ER. Area sutured per ER physician.<br>CT scan of Maxillofacial without contrast impression: No CT evidence for fracture.<br>Offender discharged back to Catahoula Correctional Center in stable condition with the following discharge instructions: 1) Cephalexin 500mg po BID x 7 days. Orders noted per this nurse. |

[redacted] [redacted] Cell: J74

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/06/2022 | 11:54 | S | SDR001 | Doctor Visit | LGH | BRELAND, CHRYSTAL | AT APPROX. 11:54: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR LASALLE GENERAL HOSPITAL FOR LT. HAND X-RAY.<br><br>AT APPROX. 13:45: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>LT. HAND X-RAY IMPRESSION: SOFT TISSUE SWELLING WITHOUT ACUTE OSSEOUS ABNORMALITY.<br><br>X-RAY RESULTS PLACED ON I/M'S CHART FOR ELIJAH BOOTHE, FNP-C TO REVIEW. |
| 09/06/2022 | 09:01 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender back to sick call for complaints of his hand still hurting and still being swollen. Offender continues to have reddness and swelling at 3rd knuckle where tooth from a punch went in. Offender completed 10 day regimen of Bactrim DS. Purulent drainage noted from area with slough present. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Doxycycline 100mg po BID x 10 days 2.) Bactrim DS po BID x 7 days 3.) Naproxen 500mg po BID x 10 days 4.) X-ray of lt hand at LGH. Orders noted per this nurse. Paperwork prepared and transportation notified of x-ray. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 09:20 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 MONTHS, 2) BOTTOM BUNK, 3) LABS: CBC, CMP, PHENYTOIN LEVEL, KEPPRA LEVEL, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 9/16/22.<br><br>CURRENT MEDS:<br>LEVETIRACETAM 1000MG 1 PO BID<br>PHENYTOIN 300MG 3 CAPS PO BID<br>LAMOTRIGINE 100MG 1 PO Q HS |

[redacted] [redacted] Cell: G26

| Event Date & Time | | Type | | EVENT | Location | Seen By | [redacted] |
|---|---|---|---|---|---|---|---|
| 12/12/2022 | 08:30 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | [redacted] |

[redacted] [redacted] Cell: D62

| Event Date & Time | | Type | | EVENT | Location | Seen By | [redacted] |
|---|---|---|---|---|---|---|---|
| 03/29/2022 | 13:50 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | [redacted] |
| 03/11/2022 | 14:30 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | [redacted] |

[redacted] [redacted] Cell: F04

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/26/2022 | 10:00 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL C/O HAVING A STD. REPORTS HE RECEIVED INFORMATION THAT SOMEONE HE HAS BEEN WITH HAS A STD. NKDA. V.O. AZITHROMYCIN 1 GRAM PO X 1 DOSE NOW, FLAGYL 2 GRAMS PO X 1 DOSE NOW, DOXYCYCLINE 100MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 05/02/2022 | 15:30 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o stab wounds to top of head x's 3, small laceration to neck 0.5 cm x 0.5cm, and scratch mark to Lt shoulder. Areas cleansed and covered with bacitracin ointment and small lac covered. Offender states that these happened yesterday evening. Instructed offender that if the areas changed in reddness, tenderness or started to drain to inform medical. Offender verbalized understanding. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/02/2022 | 10:32 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for MDD--Lexapro 10mg<br>ROS: c/o insomnia, mood swings. Hx of anger issues and impulsivity. Psych- no S/H thoughts, no Hallucinations Card- no CP Resp- no SOB/Cough<br>Vital signs as followed: b/p-111/67, p-63, r-20, t-97.2, o2-100%<br>Physical Health Evaluation: all WNL<br>Assessment: 1.) MDD 2.) Mood d/o<br>Plan: 1.) Sleep techniques discussed 2.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Continue Escitalopram 10mg po qday x 3 months 2.) Olanzapine 5mg po qPM x 3 months 3.) F/U in 60 days.<br>Orders noted per this nurse. Follow up scheduled for 8-5-22. |
| 02/22/2022 | 14:15 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for F/U MH/Mood D/O--Lexapro 10mg , Depakote 250mg po BID. Noncompliant with meds, states "AM meds make him sleepy." ROS: Psych- no S/H thoughts, no Hallucinations. Vitals as followed: b/p-117/67, p-56, r-20, t-97.2, o2-98%.<br>Physical Health Evaluation: Psych- Calm, Cooperative. Appropriate behavior, Quiet.<br>Assessment: 1.) Mood D/O 2.) Med Non-Compliance<br>Plan: 1.) See orders 2.) Educated on importance of med adherence.<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Change escitalopram 10mg to PM dosing x 6 months 2.) Change depakote to 500mg po qPM x 6 months. 3.) F/U 3 months. Orders noted per this nurse. Follow up scheduled for 5-27-22. |
| 01/11/2022 | 14:45 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for Hx MDD ) arrived with rx for Lexapro ) ROS: Psych- + depressed mood, no S/H thoughts. Vitals as followed: b/p-124/70, p-73, r-20, t-96.6, O2 -99%.<br>Assessment: 1.) Mood d/o<br>Plan: 1.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Continue Escitalopram 10mg po qday x 3 months 2.) Depakote 250mg po BID x 3 months 3.) Follow up 6 weeks.<br>Orders noted per this nurse. Follow up scheduled for 2-23-22. |

[redacted] [redacted] Cell: A105

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:07 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: OLANZAPINE 15MG PO Q PM X 6 MONTH, 2) AMLOPIDINE 5MG PO Q DAY X 6 MONTH, 3) CITALOPRAM 20MG PO Q DAY X6 MONTHS, 4) SCHEDULE VISIT, 5) LOW NA+ DIET PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/30/22. |

[redacted] [redacted] Cell: B47

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

CPSO_56852

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/10/2022 | 09:30 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | X-ray report reviewed per Elijah Boothe, FNP. X-ray of Lt Shoulder impression: Negative. No new orders per provider at this time. |
| 06/03/2022 | 12:25 | S | NURSE | NURSE NOTES | LGH | PERRIN, ROBIN | Offedner to Lasalle General for x-ray of Lt shoulder per CCC transport. Offender returned in stable condition. |
| 06/03/2022 | 09:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o pain to Lt shoulder with slight swelling noted to top of shoulder. Offender was in an altercation about a week ago where he was stabbed multiple times. Sutures present to back of shoulder in 2 different areas for a total of 4 sutures. No reddness noted. Sutures removed and areas approximated well. Hand grip decreased on the lt hand and he states that his ROM is limited. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 10 days 2.) Send to Lasalle General for Lt shoulder xray. Orders noted per this nurse. |
| 05/26/2022 | 02:27 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General Hospital for further evaluation and treatment d/t an altercation in dorm where he was stabbed multiple times superfically. Has stab wounds on Lt hand, Bilateral arms, Bilateral legs, and back. Was also struck with a lock causing laceration to back of head. 2 areas received sutures per ER record.<br>X-ray Lt hand impression: No acute osseous findings.<br>X-ray chest impression: Clear lungs.<br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Keflex 500mg po TID x 7 days 2.) Take meds as prescribed 3.) Follow up with primary MD in 1 -5 days 4.) Suture removal in 7 days 5.) Return to ER if condition worsens. Orders noted per this nurse. |

[redacted] [redacted] Cell: A101

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/18/2022 | 08:47 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED NP VISIT FOR INITIAL EVAL. NEW INTAKE WITH MEDS. I/M STATED HE WAS TIRED. REFUSAL SIGNED AND PLACED IN CHART. |
| 01/04/2022 | 10:00 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per officer for c/o a burn to rt ankle from hot water he states last Sunday. No drainage, no redness, or warmeth noted to area. Wound bed pink. Area cleansed with normal saline and hibicleanse, adaptic applied, and covered with conform. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS 1 tab po BID x 10 days. |

[redacted] [redacted] Cell: C28

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/17/2022 | 16:16 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for IDDM, HTN. ROS: Neuro- no H/A, no Dizziness Card- no CP Resp- no SOB, no Cough GI-no N/V/D GU- no Dysuria Vital signs as followed: b/p-123/79, p-62, r-18, t-97.6, o2-99% Physical Health Evaluation: Skin- Bilateral facial erythema from razor. No drainage/signs of infection. Assessment: 1.) IDDM 2.) HTN 3.) Contact dermatitis Plan: 1.) See orders 2.) Educated on dz process, meds, diet, etc. Physician's orders per Elijah Boothe, FNP as followed: 1.) Rx: Change Novolin 70/30 to 10 units SQ BID x 6 months 2.) PM snack 3.) Labs: CBC, CMP, A1C, Fasting Lipids, TSH, U/A 4.) F/U 6 weeks. Orders noted per this nurse. Follow up scheduled for 5-20-22. |
| 03/10/2022 | 13:10 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Schedule visit next wk 2.) 1800 cal ADA diet 3.) Accuchecks BID 4.) Bottom bunk. Orders noted per this nurse. Visit scheduled for 3-16-22. |

[redacted] [redacted] Cell: EFLR

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/28/2022 | 13:00 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender brought to medical per officer after coming to flap requesting to be moved out of dorm. Offender told officer that he had been in an altercation in dorm the night before or early morning. Offender has laceration to forehead 3cm x 3cm and black eye on lt side. Offender is alert and oriented x 3, pupils are equal and reactive. Area cleansed and glued at this time. Offender tolerated well. Vitals as followed: b/p-148/66, p-95, r-20, t-98.6, 02 sat-100%. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x's 10 days. Orders noted per this nurse. |
| 04/12/2022 | 11:45 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call with c/o Psych issues that he was previously on meds for and wants to get back on meds. Offender states that he was released from Raymond Laborde Correctional Facility in Novemember of 2021. Was taking meds while incarcerated there, when released ended up homeless and did not continue with meds. Will request records at this time and have provider review. |

[redacted] [redacted] Cell: F06

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

CPSO_56858

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:38 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: AMLODIPINE 5MG PO Q DAY X 6 MONTHS, 2) LOW NA+ DIET, 3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 10/21/22. |

[redacted] [redacted] Cell: I37

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/05/2022 | 03:45 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General for altercation in dorm resulting in Rt forhead laceration and laceration to bottom lip thru mouth. Laceration to forhead 3 cm, abrasion to lower lip and contusion to face. CT of head impression: 1.) No acute intracranial pathology. 2.) Rt periorbital contusion CT of facial bones impression: 1.) No acute maxillofacial fracture 2.) Rt periorital soft tissue contusion 3.) Dental caries and multiple periapical lucencies. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Keflex 500mg po TID x 5 days 2.) Motrin 600mg po q6hrs x 5 days 3.) Keep wounds clean and dry 4.) Remove sutures in 7 days. Orders noted per this nurse. |

[redacted] [redacted] Cell: A19

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/19/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Initial dose of Sofosbuvir/Velpatasvir 400mg/100mg given at this time. How medication is to be taken and duration of medication discussed. Card of start date, end date and lab redraw date given. Instructed if any questions or concerns to write a sick call. Offender verbalized understanding. Medication placed on chart per this nurse. |
| 12/02/2022 | 12:06 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 12/30/22. |
| 06/02/2022 | 08:36 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) LABS: CBC, CMP PER ELIJAH BOOTHE, FNP-C. |

[redacted] [redacted] Cell: I34

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/18/2022 | 08:10 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: LOSARTAN 50MG PO BID X 6 MONTHS, 2) LOW NA+ DIET,3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 2/24/23. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/27/2022 | 09:55 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o of boil to rt side of chin into neck area x's 2 wks. Area is tender to touch, no reddness or drainage noted at this time. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS one tab po BID x 10 days 2.) IBU 800mg po BID x 10 days. Orders noted per this nurse. |

[redacted] [redacted] Cell: J59

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/09/2022 | 08:30 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV AND SYPHILIS SCREENING LABS. REASON FOR REFUSAL " I DO NOT WANT TO PARTICIPATE. " REFUSAL SIGNED AND PLACE IN CHART. |

[redacted] Book No: [redacted] Cell: J39

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/09/2022 | 08:37 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Continue current meds x 3 months 2.) Schedule Visit. Orders noted per this nurse. Visit scheduled for 4-7-23.<br><br>Current Medication List:<br>Divalproex 500mg po BID<br>Olanzapine 5mg po qPM |

[redacted] Book No: [redacted] Cell: I21

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/24/2022 | 13:02 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender sent to Trinity Medical Center ER after an altercation in dorm where he was hot and stabbed in hand, head and left flank.<br><br>CT abdomen and pelvis without contrast impression: No evidence of acute traumatic injury within the abdominopelvic cavity on this noncontrast study.<br><br>Rt hand x-ray impression: No evidence of acute fracture, dislocation, or radiopaque forgein body. No appreciable osseous erosions or subcutaneous gas.<br><br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge scripts: 1.) Acetaminophen 500mg one po q8hrs prn pain /fever x's 5 days 2.) naprosyn 500mg one po BID prn pain x's 10 days. Orders noted per this nurse.<br><br>Complete ER record for entire stay scanned to electronic chart. |

[redacted] Book No: [redacted] Cell: J21

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/29/2022 | 15:00 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender to infirmary at this time. Vitals as followed: b/p-117/75, o2 sat-99%, p-106, r-20, t-98.2. Offender previously in hospital for Rt pneumothorax and multiple stab wounds. Was discharged yesterday evening in stable condition. 2 staples to upper back and 3 staples to head. Lungs clear to ascultation. Offender is alert and oriented, states that he is just having all over pain. Orders per RRMC for Norco and Flexeril d/c'd. New orders per Elijah Boothe, FNP as followed: Naporxen 500mg po BID x's 14 days. Orders noted per this nurse. Encouraged offender to contiue to use incintive spirometer and get up and moved around. Offender verbalized understanding. |
| 04/28/2022 | 11:45 | S | NURSE | NURSE NOTES | RRMC | PERRIN, ROBIN | Progress note/Discharge note per Dr Jeremy Timmer, MD on 4-28-22<br><br>Trauma work up demonstrated pt to have a minimal Rt apical ptx, that did not require a chest tube. He was admitted to med-surg per our sevice for serial ptxs, and pain control. Repeat CXRs x 2 did not demonstrate a ptx. Presently he is with VSS on RA, labs WNLs, tolerating regular diet, and pai controlled with current regimen. He is stable for discharge back to Catahoula Correctional Facility.<br>Discharge Instructions per Rapides Regional as followed: 1.) RX: Norco 10/325mg one tab po q6hrs prn pain disp #20 2.) RX: Flexaril 10mg one po TID prn muscle spasms disp #30 3.) Clean wound daily, do not submerge incision, keep wound clean and dry 4.) Follow up i 1-2 weeks with Dr Timmer, MD 5.) Remove staples in 1 week 6.) Continue to utilize incentive spirometer over the next week. Orders noted per this nurse. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/06/2022 | 07:01 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | AT APPROX. 07:01: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR THE DENTIST.<br><br>AT APPROX. 11:48: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION. I/M HAD EXTRACTION SINGLE TOOTH # 17.<br><br>DR. HAYGOOD NOTES AS FOLLOWS: GAVE PT. 800MG IBUPROFEN. PLEASE CONTINUE IBUPROFEN FOR PAIN MGNT.<br>I/M IS ALREADY ON IBU. |

[redacted] Book No: [redacted] Cell: F21

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/01/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Rx: Keppra 500mg po BID x 6 months 2.) Schedule visit 3.) Bottom Bunk. Orders noted per this nurse. Visit scheduled for 9-23-22. |

[redacted] Book No: [redacted] Cell: CELL 13

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/08/2022 | 10:43 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR F/U HLD, MOOD D/O.<br>ROS:<br>PSYCH: NO S/H THOUGHTS, NO HALLUC.<br>VITAL SIGNS: BP- 113/87, P- 54, R- 20, T- 97.2, O2 SAT- 97%.<br>AAOX4.<br>FACE: FROM. NO LAD.<br>EYES: EOMI.<br>HEART: NO M/G/R.<br>ABD: BS X 4.<br>LOWER EXT: NO EDEMA.<br>PSYCH: CALM, COOPERATIVE. APPROPRIATE BEHAVIOR & SPEECH.<br>ASSESSMENT: 1) HLD ( NEEDS NEWE LIPID PANEL ), 2) MOOD D/O ( CONTROLLED ).<br>PLAN: 1) NEEDS LABS, 2) POC DISCUSSED. V/U.<br>NEW ORDERS AS FOLLOWS: 1) LABS: CBC, CMP, FASTING LIPIDS, 2) F/U AFTER LABS OR IN 60 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U SCHEDULED FOR 9/9/22. |
| 03/30/2022 | 18:31 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER d/t a busted lip received during an altercation in dorm. Lip sutured per ER physician with 5 ethilon and 3 vicryl sutures.<br>Discharged back to Catahoula Correctional Center in stable condition with the following discharge instructions: 1.) Follow up with medical as needed. 2.) Sutures out in 5-7 days. Orders noted per this nurse. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 09:00 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS AS PRESCRIBED X 3 MONTHS, 2) DIABETIC DIET, 3) ACCU-CHECKS Q DAY X 7 DAYS WITH REVIEW, 4) SCHEDULE VISIT, 5) BOTTOM BUNK PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/9/22.<br><br>CURRENT MEDS:<br>TAMSULOSIN 0.4MG 1 PO Q HS<br>GLIPIZIDE 5MG PO BID<br>METFORMIN 500MG 1 PO BID |

[redacted] Book No: [redacted] Cell: A96

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/09/2022 | 08:51 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Keppra 500mg po qPM x 6 months 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 4-21-23. |

[redacted] Book No: [redacted] Cell: B74

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/09/2022 | 12:25 | S | SDR001 | Doctor Visit | LGH | BRELAND, CHRYSTAL | AT APPROX. 12:25: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR LGH FOR FACIAL X-RAYS.<br><br>AT APPROX. 14:20: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>FACIAL BONES FOUR VIEWS IMPRESSION: NO ACUTE ABNORMALITY IDENTIFIED.<br><br>RESULTS PLACED ON I/M'S CHART FOR NP TO REVIEW. |
| 03/07/2022 | 10:00 | S | NURSE | NURSE NOTES | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL REPORTED HE WAS IN AN ALTERCATION AN HIT IN THE FACE WITH A LOCK SUNDAY NIGHT ( 3/6/22 ). RT. EYE NOTES TO BE BLOOD SHOT WITH BUISING NOTED AROUND TO RT. ORBITAL AREA. NO SWELLING NOTED. I/M C/O PAIN TO RT. SIDE OF FACE BELOW EYE. NKDA. V.O. IBU 800MG 1 PO BID X 10 DAYS, SEND TO LGH FOR FACIAL X-RAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: C52

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/23/2022 | 08:45 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP. New orders as followed: 1.) Olanzapine 10mg po BID x 3 months 2.) Amlodipine 5mg po qday x 6 months 3.) Schedule visit 4.) Low Na+ diet. Orders noted per this nurse. Visit scheduled for 3-24-23. |

CPSO_56891

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/12/2022 | 14:25 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR F/U & LAB REVIEW. INCREASED CHOL.<br>ROS: C/O RESTLESS LEGS AFTER TAKING ZYPREXA AT NIGHT. HAS A HX. OF THIS PROBLEM WITH MULTIPLE MEDS.<br>CARD: NO CP. RESP: NO SOB / COUGH. PSYCH: NO HALLUC. NO S/H THOUGHTS.<br>VITAL SIGNS: BP- 142/56, P- 83, R- 18, T- 97.2, O2 SAT- 98%.<br>PSYCH: CALM, COOPERATIVE. APP. BEHAVIOR & SPEECH.<br>ASSESSMENT: 1) MDD, 2) PARANOID SCHIZOPHRENIA, 3) SUBSTANCE ABUSE D/O.<br>PALN: 1) SEE ORDERS, 2) EDUCATED ON MEDS, LABS, & POC.<br>NEW ORDERS AS FOLLOWS: 1) RX: FISH OIL 2 GRAMS PO Q PM X 3 MONTHS, 2) COGENTIN 2MG PO Q PM X 3 MONTHS, 3) F/U IN 90 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 7/15/22. |
| 03/24/2022 | 16:55 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S LABS. ABNORMAL AS FOLLOWS: SODIUM- 149 H, TRIGLYCERIDES- 156 H, CALC LDL CHOL- 119 H. NEW ORDERS AS FOLLOWS: SCHEDULE VISIT IN 2 WKS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/8/22. |
| 02/04/2022 | 10:09 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o lt hip pain started after he started working on the hall. Hurting x 1 month. Occasional lower back pain also. IBU given per protocol. |

[redacted] Book No: [redacted] Cell: J20

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/21/2022 | 07:53 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical for altercation in dorm. Offender has laceration to rt shoulder 1cm x .5cm, abrasion to rt scapula, and small laceration to lt lower arm 0.3cm in lenth. Offender also has swollen upper lip with open area to inside. Offender is stable, alert and oriented x's 3. Skin warm and dry. Vitals as followed: b/p-133/82, p-87, r-20, t-96.9, o2 sat-100%. Areas cleansed with NS, bacitracin applied and covered with bandaid. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 5 days 2.) Peridex mouth rinse, rinse mouth twice daily x's 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: D54

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/23/2022 | 11:15 | S | SDE001 | Dental Visit | NURSE | BRELAND, CHRYSTAL | I/M REFUSED TO GO TO DENTIST VISIT. REFUSAL SIGNED AND PLACED IN CHART. |

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/09/2022 | 15:30 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT, 2) RX: DEPAKOTE 500MG PO BID X 6 MONTH, 3) OLANZAPINE 7.5MG PO Q PM X 6 MONTH PER ELIJAH BOOTHE, FNP-C. APOINTMENT SCHEDULED FOR 5/13/22. |

[redacted] Book No: [redacted] Cell: F64

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/18/2022 | 08:42 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Escitalopram 20mg po qPM x 3 months 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 6-3-22. |

[redacted] Book No: [redacted] Cell: CELL 5

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 02/16/2022 | 05:32 | S | SHV001 | Emergency Call | CABH | PERRIN, ROBIN | Offender has decided to leave AMA due to no longer wanting to be hospitalized. He has normal mental status and spacity to make medical decisions. Risk have been explained to the pt, including worsening illness, chronic pain, permanent disability, and death. Benedits of admission have also been explained, including proximity to nurses, physician's, monitoring,and treatments. Pt does understand that safety risk and benefit of hospital admission. Pt was given opportunitty to ask questions about the medical condition. This was witnessed by nurse and security. |
| 02/15/2022 | 18:49 | S | SHV001 | Emergency Call | CABH | PERRIN, ROBIN | Offender transfered to Cabrini ER for higher level of care after reporting that he swallowed a razor blade. Physical exam reveals alert and oriented with no acute distress, clear breath sounds bilaterall, no abdominal tenderness, rigidity, or distention, no lower extemity edema or rashes. Abdominal x-ray reveals metallic object in lt upper abdomen without specific location. Lab work reveals no acute abnormality. Consult to Dr Goes around with GI who recommended admission to hospitalist service, GoLytely, and GI evaluation while inpatient status. Consult to hospitalist Dr Johnson Peters who agreed with admission. Offender will be admitted. |

[redacted] Book No: [redacted] Cell: B93

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:47 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Rx: Venladaxine 37.5mg po qDay x 6 months 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 12-2-22. |

[redacted] Book No: [redacted] Cell: J02

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/26/2022 | 11:00 | S | SDE001 | Dental Visit | DDS | BRELAND, CHRYSTAL | AT APPROX. 11:00: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR DENTIST VISIT AT DELHI DENTIST.<br><br>AT APPROX. 18:20: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br>I/M HAD TOOTH # 2 SURGICALLY EXTRACTED TODAY AND WAS GIVEN A PRESCRIPTION FOR PAIN MEDS AND ANTIBIOTICS.<br>PRESCRIPTION FOR 1) IBUPROFEN 800MG 1 PO Q 6 HOURS PRN PAIN # 16 NO REFILLS, 2) AMOXICILLIN 500MG 2 START THEN 1 TID # 21 WITH NO REFILLS PER RICHARD DOUCIERE, D.D.S. |
| 09/23/2022 | 08:21 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: AMLODIPINE 10MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT, 3) LOW NA+ DIET PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 1/12/23. |

[redacted] Book No: [redacted] Cell: I29

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/12/2022 | 09:56 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o boil healing to lt side of face by lip. Offender said he shaved and it looked like a pimp first and then just got bigger. No drainage note at this time. Area still red and slightly swollen and firm. No tenderness to the touch. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS one tab po BID x 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: CELL 12

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/02/2022 | 09:00 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT T O MEDICAL C/O BODYACHES, HEADACHES, COUGHING, SORE THROAT, RUNNY NOSE X 2 DAYS. LUNGS CLEAR BILATERAL. RESP. EVEN AND UNLABORED. SKIN WARM AND DRY TO TOUCH. THROAT IS RED AND IRRITATED. NKDA. BP- 92/60, P-111, R- 18, T- 98.4, O2 SAT- 97%. V.O. Z-PACK TAKE AS DIRECTED & COLD PACKS 1 PACK PO BID X 5 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 11/19/2022 | 14:18 | S | NURSE | NURSE NOTES | RRMC | PERRIN, ROBIN | Offender sent to Rapides Regional Medical Center for Left sided wound recieved after an altercation in dorm. Offender discharged in stable condtion back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Staples to be removed in 7-10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: D78

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 13:15 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) STOP SEROQUEL & WELLBUTRIN, 2) SCHEDULE VISIT NEXT WK PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 7/22/22. |

[redacted] Book No: [redacted] Cell: CELL 8

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/26/2022 | 15:50 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for follow up on Peyronies, BPH, HTN, Gout. ROS: Neuro- no H/A, no Dizziness. Card- no CP Musc- + Lumbago GI- no N/V/D Resp- no SOB/Cough GU- + Rt groin pain, no Testicular Swelling, no Dysuria, + Hesitancy Vitals as followed: b/p-145/89, p-61, r-26, t-97.5, o2-98%.<br>Physical Health Evaluation: Spine- R L-spine paraspinous TTP.<br>Assessment: 1.) Peyronies Disease 2.) BPH 3.) Urinary stricture? 4.) HTN 5.) GAD 6.) Lumbago<br>Plan: 1.) See orders 2.) Awaiting urology appt<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Check status of urology appt 2.) Increase Flomax to 0.4mg po BID x 90 days 3.) Cetrizine 10mg po q day x 30 days 4.) Robaxin 500mg po BID x 21 days. 5.) Follow up in 90 days 6.) Needs Labs. Orders noted per this nurse. Follow up scheduled for 4-27-22. |

[redacted] Book No: [redacted] Cell: E13

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/31/2022 11:40 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR HTN, HLD. C/O SINUS CONGESTION, RHINORHEA ( X 5 DAYS ). NEURO: + HAs, NO DIZZINESS. GI: NO N/V/D. CARD: NO CP. GU: NO DYSURIA. RESP: NO SOB / COUGH. VITAL SIGNS: BP- 159/100, P- 70, R- 20, T- 97.4, O2 SAT- 96%. AAOX4. BILATERAL NASAL MUCOSA EDEMA. + PSOTERIOR PHARYNGEAL ERYTHEMA. ASSESSMENT: 1) HTN ( NOT @ GOAL ), 2) HLD, 3) URI. PLAN: SEE ORDERS, 2) POC DISCUSSED. NEW ORDERS AS FOLLOWS: 1) RX: AMLODIPINE 5MG PO Q DAY X 6 MONTHS, 2) CLONIDINE 0.2MG X 1 NOW, 3) CTM 4MG PO TID X 5 DAYS ( KOP ), 4) GUAIFENISIN 400MG PO BID X 5 DAYS, 5) F/U IN 30-45 DAYS, 6) BP CHECK M-W-F X 2 WKS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 5/20/22. |

[redacted] Book [redacted] Cell: G13

| Event Date & Time | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|
| 07/07/2022 14:50 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE AT MEDICAL C/O HERPES FLARE UP. REPORTS BUMPS ON PENIS X'S COUPLE OF DAYS. I/M STATES HE HAS A HX. OF GENITAL HERPES. NKDA. V.O. VALACYCLOVIR 500MG 1 PO BID X 5 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 05/24/2022 11:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o bumps starting to form on genitals. Offender has hx of herpes. Reports no open lesions at this time. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Valacyclovir 500mg po daily x 10 days. Orders noted per this nurse. |
| 05/12/2022 14:45 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Levothyroxine 100mcg po qam x 6 months 2.) Labs: CBC, CMP, Thyroid panel 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 8-5-22. |

[redacted] Book No: [redacted] Cell: CELL 4

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2022 | 09:55 | S | SHV001 | Emergency Call | INFIRM | BRELAND, CHRYSTAL | AT APPROX. 0955: CODE 3 MEDICAL CALLED FOR CELL 6. UPON ENTERING CELL I/M WAS LAYING ON BACK ON FLOOR FACE UP. EYES CLOSED. I/M WOULD NOT OPEN EYE AND LOOK AT NURSE. I/M WOULD NOT SPEAK JUST DONE FACIAL GRIMACING AND GRIBBING AT DRESSING OVER RT. SIDE WHERE CHEST TUBE WAS. AT APPROX.<br>0959: ASSISTED TO W/C AND BROUGHT TO MEDICAL. WHEN ASK IF HE WAS TAKING PAIN MEDS AT HOSPITAL I/M THEN STARTED TO SPEAK. I/M IS ALERT AND ORIENTED X 3. NO ACUTE DISTRESS NOTED. RESP EVEN AND UNLABORED. SKIN WARM AND DRY TO TOUCH. CLEANSED WOUNDS WITH N.S. I/M HAS 4 STAPLES TO LT. SHOUDLER, 3 STAPLES TO CENTER OF CHEST AND A RUNNING SUTURE TO RT. SIDE WHERE CHEST TUBE WAS. I/M C/O PAIN TO CHEST TUBE SITE. VITAL SIGNS: BP- 163/109, P- 109, R- 18, T- 97.1, O2 SAT- 100%. ALLERGIES VERIFIED. V.O. IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. I.M THEN STATED HE WAS SUICIDAL. HE HAS THOUGHTS OF HURTING HIMSELF BECAUSE HE WAS IN SO MUCH PAIN. EXPLAINED TO I/M THAT THE IBU WAS ORDERED FOR 2 TIMES A DAY ROUTINELY SO WHEN THE IBU GOT INTO HIS SYSTEM IT SHOULD HELP WITH THE ARE. I/M CONTINUED TO REPORT SUICIDAL IDEATIONS. WILL PUT I/M IN SMOCK AND PLACE IN CELL FOR SUICIDE PRECAUTIONS.<br>V.O. PLACE I/M ON SUICIDE PRECAUTIONS: PUT I/M IN SMOCK, PLACE IN CELL WITH CELL CHECKS Q 15 MINS, AND FINGER FOODS ONLY PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN.<br>AT APPROX. 1028: I/M WAS PUT IN SMOCK AND ASSISISTED TO CELL 5. KITCHEN NOTIFIED OF DIET ORDERS. |
| 10/16/2022 | 09:49 | S | NURSE | NURSE NOTES | RRMC | PERRIN, ROBIN | Discharge Progress Note<br><br>20 y.o M presented to the ED as a level 2 trauma activation s/p fall and assault at a correctional facility. He reported that he fell from a 3rd row bunk and suffered injuries. However on exam he appeared to have stab wounds to the upper right sernum and the left lateral shoulder. He was evaluated at OSH where imaging was obtained showing a right sided hemopneumothorax for which a right chest tube was placed. He was then transferred here for higher level of care. He was admittd to trauma services for further care. First attemted at waterseal resultd in PTX, but further attempt was successful and chest tube has been removed without recurrance of ptx. Pt is stable o room air, wounds c/d/i. He is medically stable for discharge back to correctional faciltiy. He will need sutures and staples removed in 7-10 days. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2022 | 16:05 | S | NURSE | NURSE NOTES | RRMC | PERRIN, ROBIN | Offender transferred to to Rapides Regional Medical Center for Right sided hemopneumothorax. Rt chest tube placed at Trinity Medical Center. On arrival offender is hemodynamically stable he has chest wound , left arm wound and the mentioned above right chest tube in place.<br><br>Plan: Admit to trauma medsurg floor for management of hemopneumothorax and chest tube mangement.<br><br>See scanned Images for hospital progress noted for dates 10-10-22 thru 10-16-22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2022 | 08:52 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender transported to Trinity Medical Center ER for lacerations to chest and Lt shoulder per NELA.<br><br>HPI:<br>The quaility is acute. The severity is severe. The duratio is prior to arrival; continuous; for 2 hours. The timing is abrupt; continuous. Complains of Fall, Arrived via EMS from Catahoula Correctional Center for " fall from top bunk" per pt report. EMS reports assault/stabbing. Lt upper arm laceration, anterior chest laceration, busted lip, right side flank bruising and redness. Fall complaints of Fall. Pt reports using Mojo tha am prior to " falling" . Pt has obvious multiple stab wounds and hematoma to forehead bilaterally but not sure why pt is misleading medical staff.<br><br>Physical Exam:<br><br>Constitutional: No apparent distress; alert and interactive; general appearance is normal; awake, alert and oriented to person, place, and time; does not appear toxic.<br>Eyes:EOMI; sclerae are clear<br>ENT: Mucous membranes moist; supple neck<br>Cardivascular: No murmur; regular rate; regular rhythm<br>Respiratory: Right breath sounds are diminished; unlabored respirations<br>Gastrointestinal: Soft; no tenderness<br>Musculoskeletal: Rt anterior upper chest area does not have bone deformity, or hematoma; and reveals bruising, contusion, ecchymosis, pain with movement, pain with palpation. Neurovascular status: NV intact distally; motor function is grossly normal; sensory intact; two point discrimination intact. Laceration noted; appearance is curved; condition is contused edges; depth is deep to muscle; length is 2cm; forgein body not noted.<br>Skin: Sternal areas reveals bleeding. laceration. pain with movement. pain with palpation, and does not have bone defomity. Neurovascular status: NV intact distally; motor function is grossly normal; sensory intact. . Laceration noted: appearance is curved; condition is contused edges; depth is deep to muscle, lenght is 1.5cm; foreign body not noted. Left anterior lateral upper arm reveals bleeding, distal pulse normal, pain with movement, pain with palpation, tendon function to be intact, tendon not visualized; and does not reveal foreign body; and indicates neurovascular tatus intact. Neurovascular status: NV intact distally; motor function is grossly normal, sensory intact; two point discrimination intact. Laceration noted: appearance is straight, condition is contused edges, depth is deep to subcutaneous; length is 1cm, foreign body not noted.<br>Neurological:Pt is interative with examiner, no focal weakness noted<br>Psychiatric: Normal thought processes; no acute findings regarding emotional status.<br>Hem/Lym/Imm: No petechiae, no localized adenopathy |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 01/11/2022 | 13:15 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO REFERRAL ENTERED INTO ECEPTIONIST FOR FURTHER EVAL. AND TREATMENT OF L3 & L4 TRANSVERSE PROCESS FXS., LUMBAGO, RLE PARESTHESIA. AWAITING APPOINTMENT APPROVAL. |

[redacted] Book No: [redacted] Cell: D72

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/21/2022 | 08:11 | S | SHV001 | Emergency Call | LGH | BRELAND, CHRYSTAL |

AT APPROX. 13:48: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FROM LASALLE GENERAL HOSPITAL ER.

I/M WAS SEEN BY DR. ERICKSON IN ER. WOUND TO LT. FLANK WAS SUTURED UP WITH 5 SUTURES. WOUND TO NECK WAS DERMABONDED AND STERI-STRIPS APPLIED.
I/M RECEIVED MEDS WHILE IN ER AS FOLLOWS:
ANCEF 1 GRAM GIVEN IVPB.
Tdap 0.5 ML IM IN RT. DELTOID
NORCO 10/325MG PO
TORADOL 60MG IM LUOQ.

CT SOFT TISSUE OF NECK WITH IV CONTRAST IMPRESSION:
1) PENETRATING INJURY TO THE POSTERIOR RIGHT NECK WITHOUT ASSOCIATED SIGNIFICANT INTRAMUSCULAR HEMATOMA.
2) PROMINENT SIZE OF THE BILATERAL PALATINE TONSILLAR TISSUE.

CT CHEST WITH IV CONTRAST IMPRESSION:
1) NO ACUTE INTRATHORACIC PROCESS IDENTIFIED.

REMOVE SUTURES IN 8 DAYS.

KEEP WOUNDS CLEAN AND DRY:

WOUND WITH SUTURES:
KEEP THE WOUND COMPLETELY DRY FOR THE FIRST 24 HOURS, OR AS TOLD BY YOUR HEALTH CARE PROVIDER. AFTER THAT TIME, YOU MAY SHOWER OR BATHE. HOWEVER, MAKE SURE THAT THE WOUND IS NOT SOAKED IN WATER UNTIL AFTER THE SUTURES HAVE BEEN REMOVED.
CLEAN THE WOUND ONCE EACH DAY, OR AS TOLD BY HEALTH CARE PROVIDER:
-WASH THE WOUND WITH SOAP AND WATER.
-RINSE THE WOUND WITH WATER TO REMOVE ALL SOAP.
-PAT THE WOUND DRY WITHCLEAN TOWEL. DO NOT RUB THE WOUND.

AFTER CLEANING THE WOUND, APPLY A THIN LAYER OF ANTIBIOTIC OINTMENT AS TOLD BY YOUR HEALTH CARE PROVIDER. THIS WILL HELP PREVENT INFECTION AND KEEP THE DRESSING FROM STICKING TO THE WOUND.
HAVE THE SUTURES OR STAPLES REMOVED AS TOLD BY YOUR HEALTH CARE PROVIDER.

IF SKIN ADHESIVE STRIPS WERE USED:

-DO NOT GET THE SKIN ADHESIVE STRIPS WET. YOU MAY SHOWER OR BATHE, BUT BE CAREFUL TO KEEP THE WOUND DRY.
-IF THE WOUND GETS WET, PAT IT DRY WITH A CLEAN TOWEL. DO NOT RUB THE WOUND.
-SKIN ADHESIVE FALL OFF ON THEIR OWN. YOU MAY TRIM THE STRIP AS THE WOUND HEALS. DO NOT REMOVE SKIN ADHESIVE STRIPS THAT ARE STILL STUCK TO THE WOUND. THEY WILL FALL OFF IN TIME.

IF SKIN GLUE WAS USED:
-TRY TO KEEP THE WOUND DRY, BUT YOU M AY BRIEFLY WET IT IN THE SHOWER OR BATH. DO NOT SOAK THE WOOUND IN WATER, SUCH AS BY SWIMMING.
-AFTER YOU HAVE SHOWERED OR BATHED, GENTLY PAT THE WOUND DRY WITH A CLEAN TOWEL. DO NOT RUB THE WOUND..
-DO NOT DO ANY ACTIVITIES THAT WILL MAKE YOU SWEAT HEAVILY UNTIL THE SKIN GLUE HAS FALLEN OFF ON ITS OWN.
-DO NOT APPLY LIQUID, CREAM, OR OINTMENT MEDICINE TO THE WOUND WHILE THE SKINGLUE IS IN PLACE. USING THOSE MAY LOOSEN THE FILM BEFORE THE WOUND HAS HEALED.
-IF A DRESSING IS PLACED OVER THE WOUND, BE CAREFUL NOT TO APPLY TAPE DIRECTLY OVER THE SKIN GLUE. DOING THAT MAY CAUSE THE GLUE TO BE PULLED OFF BEFORE THE WOUND HAS HEALED.
-DO NOT PICK AT THE GLUE. SKIN GLUE USUALLY REMAINS IN PLACE FOR 5 - 10 DAYS AND THEN FALLS OFF THE SKIN.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/21/2022 | 07:50 | S | SHV001 | Emergency Call | INFIRM | BRELAND, CHRYSTAL | AT APPROX. 07:50: THIS NURSE WAS WALKING UP THE HALLWAY TO MEDICAL WHEN SEEN I/M IN WHEELCHAIR IN HALLWAY WITH SGT. BEASON. I/M WAS IN AN ALTERCATION AND WAS STABBED WITH UNKNOWN OBJECT. HAS A SMALL PUNCTURE WOUND TO BACK OF NECK APPROX. 1 X 0.5 X 0.5 CM. SMALL AMT. OF BLOODY DRAINAGE NOTED. PUNTURE WOUND TO LT. SIDE / FLANK AREA APPROX. 0.5 X 2 X 0.5 CM. MODERATE AMT. OF BLOODY DRAINAGE NOTED. CLEANSED PUNCTURE WOUNDS WITH N.S. AND APPLIED PRESSURE DRESSINGS. I/M ALSO HAS AN ABRASION TO RT. SCAPULA APPROX. 1.5 X 2 CM AND AN ABRASION TO LT. SCAPULA APPROX. 0.5 X 5 CM. NO DRAINAGE NOTED. VITAL SIGNS: BP -116/55, P- 93, R- 20, T- 97.6, O2 SAT- 98%. I/M ALERT AND ORIENTED X 3. NO ACUTE DISTRESS NOTED. RESP. EVEN AND UNLABORED. SKIN WARM AND DRY TO TOUCH. PEARLA.<br><br>AT APPROX. 08:30: I/M LEAAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR LASALLE GENERAL HOSPITAL ER FOR FURTHER EVAL. AND TREATMENT.<br><br>AT APPROX. 08:33: REPORT CALLED INTO LASALLE GENEREAL HOSPITAL ER. |

[redacted] Book No: [redacted] Cell: J63

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/02/2022 | 07:53 | S | SDE001 | Dental Visit | DDS | BRELAND, CHRYSTAL | AT APPROX. 07:53: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR DELHI DENTIST.<br><br>AT APPROX. 14:00: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>I/M HAD TOOTH # 16 EXTRACTED TODAY AND WAS GIVEN A PRESCRIPTION FOR PAIN MEDS.<br><br>PRESCRIPTIONS GIVEN:<br>1) NAPROSYN 550MG 1 BID PRN PAIN # 12 WITH NO REFILLS.<br>PER RICHARD DOUCIERE, D.D.S. |

[redacted] Book No: [redacted] Cell: A71

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/25/2022 | 15:15 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR SEIZURE DISORDER ( CHILDHOOD ONSET ). STATES LAST WAS 2 -3 WKS AGO ( UNREPORTED). DESCRIBES AS GRANDEMAL ( TONIC-CLONIC, LOC, POST-ILTAL [HASE, ETC. ).<br>NEUR: NO HA, NO DIZZINESS. CARD: NO CP. RESP: NO SOB, NO COUGH..<br>VITAL SIGNS: BP- 128/77, P- 53, R- 20, T- 97.2, O2 SAT- 99%.<br>AAOX4<br>FACE: NO LAD<br>EYES: EOMI<br>HEART: NO M/G/R<br>LOWER EXTREMITIES: NO EDEMA; PULSES 2+.<br>ASSESSMENT: 1) SEIZURE D/O.<br>PLAN: 1) INCREASE KEPPRA TO 1 GRAM BID, 2) POC DISCUSSED, 3) LABS IN 1 MONTH.<br>NEW ORDERS AS FOLLOWS: 1) RX: INCREASE KEPPRA TO 1000MG PO BID X6 MONTHS, 2) LABS: ( IN 1 MONTH ) CBC, CMP, KEPPRA LEVEL, 3) F/U IN 90 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 8/26/22. |
| 03/10/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Bottom Bunk 2.) Schedule Visit 3.) Keppra 500mg po BID x 6 months. Orders noted per this nurse. Visit scheduled for 5-20-22. |

[redacted] Book No: [redacted] Cell: CFLR

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/17/2022 | 16:16 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) OLANZAPINE 10MG PO Q PM X 6 MONTHS, 2) SCHEDULE VISIT, 3) STOP VISTARIL PER ELIJAH BOOTHE, FNP-C.<br>I/M TRANSFERRED TO EBR 8/11/22. |

[redacted] Book No: [redacted] Cell: G09

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/20/2022 | 11:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Records reviewed per Elijah Boothe, FNP with no new orders at this time. |

[redacted] Book No: [redacted] Cell: D64

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 08:55 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART, LGH ER RECORDS, ST. FRANCIS CABRINI HOSPITAL RECORDS AND WROTE ORDERS AS FOLLOWS: 1) RX: STOP MULTIVITAMIN, 2) CELEXA 40MG PO Q DAY X 6 MONTHS, 3) SCHEDULED VISIT PER ELIJAH BOOTHE, FNP-C.<br>I/M IS IN HOSPITAL AT ST. FRANCIS CABRINI HOSPITAL AT THIS TIME. |

[redacted] Book No: [redacted] Cell: CELL 10

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/17/2022 | 14:48 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Lisinopril 20mg po qday x 6 months 2.) low Na+ diet 3.) Schedule routine visit. Orders noted per this nurse. Visit shceduled for 6-24-22. |

[redacted] Book No: [redacted] Cell: G57

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/02/2022 | 08:44 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: SERTRALINE 50MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/2/22. |

[redacted] Book No: [redacted] Cell: CELL 7

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/23/2022 | 09:00 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) METFORMIN 500MG PO Q DAY X 6 MONTHS, 2) LISINOPRIL 5MG PO Q DAY X 6 MONTHS, 3) SCHEDULE VISIT, 4) ROUTINE LABS: CBC, CMP, A1C, U/A, FASTING LIPIDS PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 11/18/22. |

[redacted] Book No: [redacted] Cell: D65

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 02/20/2022 | 15:19 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General for further treatment and evaluation of Lt thumb and Lt pinky laceration from hitting a window. 1.5 cm laceration to Lt pinky and 3 cm laceration to Lt thumb. Areas cleansed and sutured per ER staff. Lt thumb required 9 sutures of 4-0 Ethilon and Lt pinky required 3 sutures of 4-0 ethilon. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Return for suture removal in 10 days 2.) May take over th counter Tylenol and IBU for pain 3.) Return to ER as needed. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: E27

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/2022 | 06:10 | S | SDR001 | Doctor Visit | LSU MONROEBRELAND, CHRYSTAL | AT APPROX. 06:10: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR OCHSNER'S MONROE ORTHO CLINIC. |

AT APPROX. 15:50: I/M RETURNED TO FACILTY IN STABLE CONDITION PER CCC TRANSPORTATION.

OCHSNER'S MONROE ORTHO CLINIC PROGRESS NOTES PER RANDOLPH H. TAYLOR, MD AS FOLLOWS:

PATIENT ID: MALCOLM DURIO IS A 32 Y.O. MALE.

CHIEF COMPLAINT: FRACTURE ( LT. 4TH METACARPAL NECK IMPACTED FX ONSET 26 JUNE 2022 ).

HPI:
32 YEAR OLD BLACK PRISON INMATE WHO WAS IN A FIGHT AND SUSTAINED A LEFT 4TH METACARPAL IMPACT FRACTURE AT THE LEVEL OF THE NECK.
HE DOES NOT LIKE THE POSITION OF THE FRACTURE BUT IS NOT HAVING ANY CLINICAL PROBLEMS AT PRESENT TIME ALTHOUGH HE REQUEST NARCOTICS.

REVIEW OF PATIENT'S ALLERGIES INDICATES:
NO KNOWN ALLERGIES.

PAST MEDICAL HISTORY:
DIAGNOSIS:
-CELLULITIS OF CHEST WALL.
-CLOSED BOXER'S FRACTURE.
-CLOSED FRACTURE OF LEFT ELBOW.
-ELEVATED LFTs.
-HEPATITIS C.
-INVOLVED IN FIGHT 26 JUNE 2022.
-LEFT ELBOW PAIN.
-LEFT UPPER LOBE PNEUMONIA.
-LT. 4TH METACARPAL NECK IMPACTED FX ONSET 26 JUNE 2022.
-MDD ( MAJOR DEPRESSIVE DISORDER ).
-PNEUMOTHORAX, TRAUMACTIC.
-PTSD ( POST-TRAUMATIC STRESS DISORDER ).

HISTORY REVIEWED. NO PERTINENT SURGICAL HISTORY.

VITALS: BP- 117/73, P- 81, R- 17, T- 98.2, TEMP SRC- ORAL, SPO2- 100%, WT- 161 LBS, HT- 6', PAIN SC- 0-NO PAIN.

ROS:
GENERAL ROS: NEGATIVE.
PSYCHOLOGICAL ROS: NEGATIVE.
OPHTHALMIC ROS: NEGATIVE.
ENT ROS: NEGATIVE.
ALLERGY AND IMMUNLOLGY ROS: NEGATIVE.

[redacted] Book No: [redacted] Cell: DFLR

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 07:12 | S | SDR001 | Doctor Visit | NURSE | BRELAND, CHRYSTAL | AT APPROX. 07:12: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR ORTHO CLINIC AT RAPIDES REGIONAL FOR FOLLOW UP S/P ORIF OF OPEN DISPLACED FRACTURE OF LT. 3RD METACARPAL BONE.<br><br>AT APPROX. 17:31: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION. NO OFFICE VISIT PAPERWORK SENT BACK WITH I/M. OFFICERS WITH I/M STATED NO FURTHER APPOINTMENTS NEEDED. FOLLOW UP PRN. |
| 02/25/2022 | 12:45 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO APPOINTMENT SCHEDULED FOR 3/3/22 AT 9:00 AM AT RAPIDES REGIONAL MEDICAL CENTER FOR FOLLOW UP S/P ORIF OPEN DISPLACED FRACTURE OF 3RD METACARPAL BONE. TRANSPORTATION NOTIFIED. |
| 02/24/2022 | 13:47 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M DID NOT GO TO ORTHO FOLLOW UP APPOINTMENT SCHEDULED FOR 1/11/22 WITH DR. SKAKUN. APPOINTMENT RESCHEDULED FOR 3/3/22 AT 9:00 AM WITH DR. SKAKUN AT RAPIDES REGIONAL PHYICIAN GROUP IN ALEXANDRIA, LA.<br>NEW APPOINTMENT DATE ENTERED INTO ECEPTIONIST. AWAITING FOR APPOINTMENT APPROVAL. |
| 01/07/2022 | 13:51 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO APPOINTMENT WITH DR. SKAKUUN IN ALEXANDRIA, LA SCHEDULED FOR 1/11/22 AT 13:20 AT RAPIDES REG. PHY GRP, 201 4TH STREET, STE 1D ALEXANDRIA, LA. TRANSPORTATION NOTIFIED. |

[redacted] Book No: [redacted] Cell: CELL 1

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/14/2022 | 10:00 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to emergency sick call for complaints of Lt foot swelling, 4th digit on left foot swollen and bruised. Quarter sized wound noted also between 4th and 5th digit. Offender states that it started on Saturday, he thinks he hit toe on cell door. Slight reddness to top of foot where toes start also. Wound cleansed with betadine, covered with telfa and wrapped with conform. Capillary refill less than 3 seconds, pulse regular and strong. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS one tab po BID x 10 days 2.) IBU 800mg po BID x 10 days. Also instructed offender to elevate foot while in bunk. Offeneder verbalized understanding. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: B73

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/30/2022 | 08:45 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) ESCITALOPRAM 10MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 1/19/23. |

[redacted] Book No: [redacted] Cell: CFLR

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/23/2022 | 08:20 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Amlodipine 10mg po qday x 6 months 2.) Schedule visit 3.) Low Na+ diet. Orders noted per this nurse. Visit scheduled for 1-12-23. |

[redacted] Book No: [redacted] Cell: CELL 14

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/03/2022 | 15:16 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for head and neck wound from altercation in dorm. 2 scalp lacerations and 1 posterior neck. All 3 areas sutured per M.D.<br>CT of head impression: 1.) No acute intracranial finding 2.) Rt frontal scalp laceration and small contusion. Posterior midline scalp hematoma. No radiopaque forgein body. 3.) Partial fluid opacification of the rt ethmoid air cells and frontal sinus. Correlate for acute sinusitis.<br>CT cervical spine impression: 1.) No acute cervical spine findings<br>Labs: SARS Antigen- +.<br>Offender discharged in stable condition back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Sutures out in 10 days; keep clean and dry; watch for signs of infection 2.) Z-pak take as directed 3.) Ivermectin 24mg po q day x's 5 days. 4..) Isolation x's 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: F43

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 16:25 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR F/U MDD - MOOD SWINGS, IMPULSIVITY, INSOMNIA, DEPRESSED SPELLS.<br>PSYCH: NO S/H THOUGHTS ( SEE ABOVE ).<br>VITAL SIGNS: BP- 124/78, P- 86, R- 20, T- 97.3, O2 SAT- 98%.<br>AAOX4.<br>PSYCH: CALM, COOPERATIVE. APPROPRIATE BEH. & SPEECH.<br>ASSESSMENT: 1) MOOD D/O.<br>PLAN: 1) SEE ORDERS, 2) POC & MEDS DISCUSSED.<br>NEW ORDERS AS FOLLOWS: 1) RX: STOP DULOXETINE, 2) CITALOPRAM 20MG PO Q DAY X 6 MONTHS, 3) DEPAKOTE 250MGPO BID X 6 MONTHS, 4) F/U IN 4-6 WKS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 6/24/22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/31/2022 | 14:12 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Continue current meds x's 6 months 2.) Low Na and 1800 cal ADA diet 3.) Labs: CBC, CMP, A1C, Fasting Lipids 4.) Schedule Visit. Orders noted per this nurse. Visit scheduled for 6-17-22. |

[redacted] Book No: [redacted] Cell: J02

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/08/2022 | 12:22 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART WROTE ORDERS AS FOLLOWS: 1) RX: DEPAKOTE DR 500MG PO BID X6 MONTHS, 2) FLUOXETINE 10MG PO Q DAY X 6 MONTHS, 3) RISPERIDONE 1MG PO BID X 6 MONTHS, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 10/7/22. |

[redacted] Book No: [redacted] Cell: D73

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/14/2022 | 08:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender in an altercation night before last where he bit another inmate breaking the skin on his shoulder. NP notified with new orders as followed: 1.) HIV 4th gen 2.) Hepatitis panel. Orders noted per this nurse. |
| 01/24/2022 | 13:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per officer for c/o numbness and tingling to lt arm. Offender states that he was stabbed in that arm in 2 places at the previioous camp he was at about a month ago with no medical attention. Hand grip on that side is slightly decreased, push downward and upward bilaterally equal. Pulses and Cap refill in Lt arm WNL. No color change or temperature changed noted. B/P-132/68 at this time. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 15 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: C32

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:21 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: LISINOPRIL 10MG PO Q DAY X 6 MONTHS, 2) CITALOPRAM 20MG PO BID X 6 MONTHS, 3) LOW NA+ DIET, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 10/14/22. |

[redacted] Book No: [redacted] Cell: F24

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/02/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Labs reviewed per Elijah Boothe, FNP with no new orders at this time. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 16:40 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR BIPOLAR D/O. C/O RT. FACIAL CYST.<br>PSYCH: NO S/H THOUGHTS, NO HALLUC., NO INCREASE IN DEPRESSION.<br>VITAL SIGNS: BP- 110/64, P- 96, R- 18, T- 97.3, O2 SAT- 98%. AAOX4.<br>HEART: NO M/G/R.<br>SKIN: RT. PRE-AURICULAR FLUCTAUT MASS 2CM IN SIZE NO SIGNS OF INFECTION.<br>ASSESSMENT: 1) BIPOLAR D/O, 2) SEBACEOUS CYST.<br>PLAN: 1) SEE ORDERS, 2) POC DISCUSSED.<br>NEW ORDERS AS FOLLOWS: 1) LABS: CBC, CMP, A1C, 2) SCHEDULED FOR I&D OF CYST PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 5/6/22. |
| 02/01/2022 | 16:00 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M CHART AND WROTE ORDERS AS FOLLOWS: 1) CONT. CURRENT MEDS X 90 DAYS. 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/15/22.<br><br>CURRENT MEDS AS FOLLOWS:<br>DIVALPROEX 500MG 1 PO BID<br>OLANZAPINE 5MG 1 PO Q HS |

[redacted] Book No: [redacted] Cell: I27

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/10/2022 | 10:35 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | ER record reviewed per Elijah Boothe, FNP with no new orders at this time. |
| 06/03/2022 | 16:32 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for altercation in dorm where he received facial contusions and an oral laceration.<br>CT of facial bones without contrast impression: Rt maxillary sinusitis, otherwise unremarkable.<br>Tdap given in ER.<br>Dishcarged back to Catahoula Correctional Center in stable condition per CCC transport. |
| 04/22/2022 | 14:10 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o shot in left upper thigh with shotgun about 3 wks ago. 24 round scabbed areas noted. Some he states had drainage last night. PCN. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS one tab po BID x 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: I25

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/30/2022 | 06:20 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV AND SYPHILIS SCREENING LABS. REASON FOR REFUSAL " I DO NOT WANT TO PARTICIPATE ". REFUSAL SIGNED AND PLACED IN CHART. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 15:15 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR COPD, NIDDM, HTN, MULTIPLE SPINAL SURGERIES.<br>NEURO: NO HA, NO DIZZINESS. RESP: NO SOB, + DOE, NO COUGH. CARD: NO CP, NO SWELLING. GI: NO N/V/D. PSYCH: + INCREASED STRESS / ANXIETY.<br>VITAL SIGNS: BP- 112/63, P- 80, R- 20, T- 97.2, O2 SAT- 97%.<br>AAOX4.<br>SURGICAL C-SPINE INCISION SCAR.<br>LUNGS: NO RHONCH / RALES<br>HEART: NO M/G/R.<br>ABD: OBESE.<br>LOWER EXT: NO EDEMA.<br>SPINE: BILATERAL L-SPINE PARASPINOUS TTP, SURGICAL INC. SCAR.<br>SLOW GAIT.<br>ASSESSMETN: 1) COPD ( CONTROLLED ), 2) HTN ( @ GOAL ), 3) NIDD ( STABLE ).<br>PLAN: 1) SEE ORDERS.<br>NEW ORDERS AS FOLLOWS: 1) ACCU-CHECKS BID X 7 DAYS, 2) RX: VISTARIL 50MG PO Q PM X 2 WKS, 3) FLOVENT 44MCG/ACT 1 PUFF BID X 30 DAYS, 4) IBU 800MG PO BID PRN X 30 DAYS PER ELIJAH BOOTHE, FNP-C. |
| 04/13/2022 | 12:15 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O RASH TO GROIN X 1 WEEK. ALSO CONTINUES TO HAVE PRODUCTIVE COUGH WITH SPUTUM AND SINUS ISSUES. REPORTS IT GOTTEN BETTER THEN CAME BACK. THROAT RED AND SORE. NKDS. V.O. Z-PACK TAKE AS DIRECTED PER LEIJAH BOOTHE, FNP-C / R. PERRIN, LPN. ANTIFUNGULA CREAM GIVEN PSO, COLD PACK 1 PO TID X 5 DAYS PSO GIVEN. |
| 03/29/2022 | 10:55 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o productive cough with green sputum per offender, sinus pressure at night and sinus running during the day x's 1 week. NKDA. Cold packs given take 1 packet (2 tabs) by mouth twice daily for 5 days. |
| 02/10/2022 | 08:50 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: STOP MIRTAZEPINE & IBU AFTER CURRENT REFILLS, 2) CONTINUE ALL OTHER MEDS X 3 MONTHS, 3) ACCU-CHECKS BID X 7 DAYS, 4) SCHEDULE VISIT, 5) LABS: CBC, CMP, A1C, FSTING LIPIDS, U/A WITH MICROALBUMIN PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/15/22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/18/2022 | 15:30 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL PER MAJOR LEA. I/M REPORTED HE WAS SEXUAL ASSAULTED LAST NIGHT ( 1/17/22 ). ELIJAH BOOTHE, FNP-C NOTIFIED AND GAVE A V.O. TO SEND TO ST. FRANCIS CABRINI ER FOR FURTHER EVAL. AND TX. FOR SEXUAL ASSAULT PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN.<br><br>AT APPROX. 15:45: REPORT CALLED INTO ST. FRANCIS CABRINI ER.<br><br>AT APPROX. 16:30: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR ST. FRANCIS CABRINI ER. |

[redacted] Book No: [redacted] Cell: J74

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/13/2022 | 12:16 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M DID NOT GO TO OTHRO APPOINTMENT SCHEDUELD FOR TODAY ( 10/13/22 ) DUE TO TRANSPORTATION REASONS. RE-ENTERED INTO ECEPTIONIST TO RESCHEDULE APPOINTMENT. AWAITING FOR APPOINTMENT APPROVAL. |
| 10/10/2022 | 11:02 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO CLINIC APPOINTMENT SCHEDULED FOR 10/13/22 AT 10:00 AM AT OCHSNER'S MONROE FOR FOLLOW UP X-RAY OF RT. HAND. TRANSPORTATION NOTIFIED. |
| 09/19/2022 | 13:45 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO 4 WK FOLLOW UP APPOINTMENT SCHEDULED FOR 10/13/22 AT 10:00 AM OCHSNER'S MONROE FOR FINAL X-RAY OF RT. INDEX FINGER ENTERED INTO ECEPTIONIST FOR APPOINTMENT APPROVAL. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2022 | 06:09 | S | SDR001 | Doctor Visit | LSU MONROEBRELAND, CHRYSTAL | AT APPROX. 06:09: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR OCHSNER'S MONROE ORTHO CLINIC FOR FRACTURE RT. INDEX FINGER PROXIMAL PHALANX.<br><br>AT APPROX. 17:00: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>OCHSNER'S MONROE ORTHO CLINIC PROGRESS NOTES PER RANDOLPH H. TAYLOR, MD AS FOLLOWS:<br><br>PATIENT ID: DANIEL FORD IS A 23 Y.O. MALE.<br><br>CHIEF COMPLAINT: FRACTURE ( RT. INDEX FINGER PROXIMAL PHALANX FX ONSET 01 SEPT 2022 / INMATE )<br><br>HPI:<br>23-YEAR-OLD BLACK PRISON INMATE WHO SUSTAINED A RIGHT INDEX FINGER PROXIMAL PHALANX TRANSVERSE FRACTURE ON 1 SEPTEMBER 2022.<br>HE WAS FIGHTING<br>HE HAS HAD NO PRIOR TREATMENT.<br><br>REVIEW OF PATIENT'S ALLERGIES INDICATES:<br>NO KNOWN ALLERGIES.<br><br>PAST MEDICAL HISTORY:<br>DIAGNOSIS:<br>-INMATE IN CORRECTIONAL FACILITY.<br>-RT. INDEX FINGER PROXIMAL PHALANX FX. ONSET 01 SEPT 2022.<br><br>HISTORY REVIEWED. NO PERTINENT SURGERICAL HISTORY.<br><br>VITALS: BP126/81, P- 58, R- 17, T- 98.3, TEMP SRC: ORAL, SP02: 100%, WT- 186 LBS, HT- 5' 9", PAIN SC: 0 - NO PAIN.<br><br>SOCIAL HISTORY:<br>OCCUPATIONAL HISTORY.<br>-NO ON FILE.<br>TOBACCO USE:<br>-SMOKING STATUS: FORMER<br>TYPES: CIGARETTES.<br>PASSIVE EXPOSURE: PAST<br>SMOKELESS TOBACCO: NEVER.<br>SUBSTANCE AND SEXUAL ACTIVITY:<br>-ALCOHOL USE: NOT CURRENTLY<br>-DRUG USE: NOT CURRENTLY.<br>SEXUAL ACTIVITY: NO CURRENTLY<br>PARTNERS: FEMALE.<br><br>ROS:<br>GENERAL ROS: NEGATIVE. |

PSYCHOLOGICAL ROS: NEGATIVE.
OPHTHALMIC ROS: NEGATIVE.
ENT ROS: NEGATIVE.
ALLERGY AND IMMUNOLOGY ROS: NEGATIVE.
HEMATOLOGICAL AND LYMPHATIC ROS: NEGATIVE.
ENDOCRINE ROS: NEGATIVE.
RESPIRATORY ROS: NEGATIVE.
CARDIOVASCULAR ROS: NEGATIVE.
GASTROINTESTINAL ROS: NEGATIVE.
GENITO-URINARY ROS: NEGATIVE.
MUSCULOSKELETAL ROS: NEGATIVE.
NEUROLOGICAL ROS: NEGATIVE.
DERMATOLOGICAL ROS: NEGATIVE.

OBJECTIVE:
GENERAL APPEARANCE: WELL NOURISHED, WELL DEVELOPED.
PSYCHIATRIC: ALERT AND ORIENTED X 3. NORMAL AFFECT, ATTENTION SPAN AND CONCENTRATION NORMAL, LANGUAGE SUFFICIENT.
HENT: NORMOCEPHALIC, ATRAUMATIC. BILATERAL EXTERNAL EARS NORMAL
SKIN: WARM AND DRY WITH NORMAL TURGOR.
VASCULAR: NORMAL PULSES, COLOR, CAP REFILL, WARMTH AND NO SIGNIFICANT FINDINGS NOTED.

ORTHO/SPM EXAM:

RIGHT INDEX FINGER.
MODERATE SWELLING PROXIMAL PHALANX WITH NO CELLULITIS.

IMAGING:
RIGHT INDEX FINGER X-RAY
OCHSNER LSU MONROE
15 SEPTEMBER 2022
PROXIMAL PHALANX TRANSVERSE FRACTURE IN SATISFACTORY ALIGNMENT.
X-RAY REVIEWED WITH INMATE.

ASSESSMENT:
1) RT. INDEX FINGER PROXIMAL PHALANX FX ONSET 01 SEPT 2022.
2) INMATE IN CORRECTIONAL FACILITY.
3) FINGER PAIN , LEFT.

PLAN:

-PATIENT IS 2 WEEKS POST FRACTURE AND ALREADY HAS SOME CLINICAL SIGNS OF HEALING.
-BUDDY-TAPED INDEX AND LONG FINGER FOR THE NEXT 4 WEEKS.
-RETURN TO CLINIC IN 4 WEEKS FOR FINAL X-RAY OF RIGHT INDEX FINGER.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | RISK, BENEFITS, ALTERNATIVES AND SIDE EFFECTS OF TREATMENT PLAN, AS WELL AS THE RIGHT TO REFUSE TREATMENT, WERE DISCUSSED IN DETAIL WITH PATIENT. PROBABLE CONSEQUENCES IF PATIENT REFUSES TREATMENT ALSO DISCUSSED. PATIENT UNDERSTAOOD ADN MADE AN INFORMED DECISION.<br>FOLLOW UP IN ABOUT 4 WEEKS ( AROUND 10/13/2022 ) FOR X-RAY RIGHT INDEX FINGER.<br>PER RANDOLPH H. TAYLOR, MD<br><br>APPOINTMENT SCHEDULED FOR 10/13/22 AT 10:00 AM AT OCHSNER'S MONROE ORTHO CLINIC. |
| 09/09/2022 | 11:26 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO CLINIC APPOINTMENT SCHEDULED FOR 9/15/22 AT 10:00 AM AT OCHSNER'S MONROE FOR FURTHER EVAL. AND TREATMENT OF MILDLY COMMINUTED AND DISPLACED FX. INVOLVING THE BASE OF THE LT. INDEX FINGER PROXIMAL PHALANX. TRANSPORTATION NOTIFIED. |
| 09/06/2022 | 11:54 | S | SDR001 | Doctor Visit | LGH | BRELAND, CHRYSTAL | AT APPROX. 11:54: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR LASALLE GENERAL HOSPITAL FOR LT. HAND X-RAY.<br><br>AT APPROX. 13:45: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>LT. HAND X-RAY IMPRESSION: MILDLY COMMINUTED AND DISPLACED FX. INVOLVING THE BASE OF THE LT. INDEX FINGER PROXIMAL PHALANX.<br><br>ELIJAH BOOTHE, FNP-C NOTIFIED OF RESULTS AND GAVE AN ORDER TO REFER TO ORTHO FOR FURTHER EVAL. AND TREATMENT.<br>X-RAY RESULTS PLACED ON I/M'S CHART FOR ELIJAH BOOTHE, FNP-C TO REVIEW.<br><br>ORTHO REFERRAL ENTERED INTO ECEPTIONIST FOR FURTHER EVAL. AND TREATMENT. AWAITING APPOINTMENT APPROVAL. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/02/2022 | 14:30 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL C/O LT. 1ST FINGER PAIN AND SWELLING. REPORTS HE WAS IN AN ALTERCATION ON 9/1/22. LT. 1ST FINGER IS SWOLLEN AND HAS PURPLISH DISCOLORATION. FINGER IS IN A BENT DOWNWARD POSITION AT MIDDLE JOINT. LT 2ND FINGER IS SWOLLEN AND HAS A PURPLISH DISCORATION. 1ST & 2ND KNUCKLE ON TOP OF LT. HAND SWOLLEN AND BRUISED. SPLINTED LT. 1ST FINGER WITH TONGUE DEPRESSORS AND TAPED. WRAPPED LT. HAND AND FINGERS WITH ACE WRAP. APPLIED ICE PACK. NKDA. V.O. SEND TO LGH FOR LT. HAND X-RAY. IBU 800MG 1 PO TID X 10 DAYS PER RELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. TRANSPORTATION NOTIFIED. |

[redacted] Book No: [redacted] Cell: F10

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/08/2022 | 10:25 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR F/U BIPOLAR D/O, GAD, GERD, BPH.<br>NEURO: NO HA. CARD: NO CP. RESP: NO SOB. GI: NO N/V/D. GU: + HESITATION, + FREQ. PSCHY: + DEPRESSED MOOD.<br>VITAL SIGNS: BP- 115/74, P- 61, R- 20, T- 96.2, O2 SAT- 97%.<br>PSYCH: CALM, COOPERATIVE. APPROPRIATE BEHAVIOR & SPEECH.<br>ASSESSMENT: 1) BIPOLAR D/O, 2) BPH.<br>PLAN: 1) SEE ORDERS, 2) POC & MEDS DISCUSSED.<br>NEW ORDERS AS FOLLOWS: 1) RX: STOP SERTRALINE, 2) INCREASE OLANZAPINE TO 15MG PO Q PM X 3 MONTHS, 3) CITALOPRAM 20MG PO Q DAY X 3 MONTHS, 4) INCREASE FLOMAX TO 0.4MG PO BID X 30 DAYS, 5) LABS: U/A, CBC, CMP, PSA, 6) F/U 6 WKS, 7) RX. IBU 600MG PO BID X 14 DAYS PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 5/27/22. |
| 02/16/2022 | 11:30 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for New intake- MH eval. ROS: Neuro- no HA, no DIzziness Card- no CP Resp- no SOB/Cough Psych- +Anxiety, +Mood swings, no S/H thoughts, no Hallucinations. Vitals as followed: b/p-135/84, p-60, r-20, t-97.1. o2-97%.<br>Physical Health Evaluation: Abdomen- Obese, BS x 4.<br>Assessement: 1.) Bipolar D/O 2.) GAD 3.) GERD<br>Plan: 1.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) IBU 600mg po BID x 21 days 2.) Increase Sertraline to 150mg po qday x 6 months 3.) Olanzapine 10mg po q PM x 3 months 4.) Flomax 0.4mg po q PM x 3 months 5.) F/U in 6 wks.<br>Orders noted per this nurse. Follow up scheduled for 4-1-22. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2022 | 08:34 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: AMLODIPINE 5MG PO Q DAY X 6 MONTH, 2) DICYCLOMINE 10MG PO BID X 3 MONTHS, 3) BP CHECKS M-W-F X 1 WK, 4) LOW NA+ DIET, 5) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 9/2/22 . |

[redacted] Book No: [redacted] Cell: B89

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/17/2022 | 00:56 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender to Trinity Medical center ER for altercation in dorm where he sustained lacerations to rt chest wall and left axilla. Right chest wall approx. 6cm. Left axilla has 2 small 2cm lacerations.<br><br>ROS: No significant abnormlities noted.<br><br>Physical Exam:<br>Constitutional- No apparent distress; alert and interactive.<br>Eyes- Extraocular muscles are intact ( EOMI); sclerae are clear<br>ENT- Mucous membranes moist; supple neck<br>Cardiovascular- No murmur; regular rate; regular rhythm<br>Respiratory- Unlabored respirations; lungs clear to auscultation bilaterally.<br>Gastrointestinal- Soft; no tenderness<br>Genitourinary- No CVA tenderness noted; no suprapubic tenderness.<br>Musculoskeletal- Motor intact; no edema<br>Skin- Skin is warm; skin is dry<br>Neurological-Pt is interactive with examiner; no focal weakness noted<br>Psyciatric- Normal thought process; no acute findings regarding emotional status<br>Hem/Lym/Imm- No petechiae; no localized adenopathy noted.<br><br>CT of Chest without contrast impression- 1.) Rt anterior upper thoracic soft tissue injury 2.) No penetration into the underlying pectoralis muscle as visualized<br><br>Wounds cleansed and stapled per ER physician. Offender tolerated well.<br><br>Tdap given in Lt deltoid<br><br>Discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Remove staples in 7 days. 2.) Keflex 500mg po TID x 7 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: G18

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/16/2022 | 11:44 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR F/U LAB REVIEW. ELEVATED LFTS. KNOWN HEP. C.<br>ASYMPTOMATIC.<br>RELEASE DATE 12/24/22.<br>VITAL SIGNS: P- 68, R- 18, T- 97.8, 02 SAT- 100%.<br>AAOX4.<br>EYES: EOMI. NO ICTERUS.<br>ABD: NO HEPATOMEGALY.<br>LOWER EXT: NO EDEMA.<br>SKIN: NO JAUNDICE.<br>ASSESSMENT: 1) HEP. C +, 2) PSORIASIS.<br>PLAN: 1) DISCUSSED LABS & NEED TO F/U WITH PCP ONCE RELEASED. V/U, 2) LABS IN FEB IF HERE PER ELIJAH BOOTHE, FNP-C.<br>NO OTHER ORDERS NOTED. |
| 10/19/2022 | 17:10 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Labs reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Repeat liver enzymes in 90 days. Orders noted per this nurse.<br><br>Labs WNL unless indicated below:<br><br>Glucose- 102 H<br>AST-133 H<br>ALT- 149 H<br>Hemoglobin A1c- 5.7 H |
| 09/08/2022 | 15:40 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Labs: CBC, CMP, A1C, Fasting Lipids, U/A 2.) Schedule routine visit. Orders noted per this nurse. Visit scheduled for 12-9-22. |

[redacted] Book No: [redacted] Cell: CFLR

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/04/2022 | 08:15 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Lisinopril 40mg po qDay x 6 months 2.) BP checks M-W-F x 2 wks 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 11-11-22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/02/2022 | 12:15 | S | NURSE | NURSE NOTES | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL WAS IN AN ALTERCATION IN DORM. I/M HAS LACERATION TO RT. EYEBROW APPROX. 0.3 X 1 X 0.1 CM. SMALL AMT. OF BLOODY DRAINAGE NOTED. CLEANSED WITH N.S. AND APPLIED SKIN AFFIX. I/M TOLERATED PROCEDURE WELL. LT. OUTER EYE AREA SLIGHTLY SWOLLEN. NO DISTRESS NOTED. RESP. EVEN AND UNLABORED. SKIN WARM AND DRY TO TOUCH. ALERT AND ORIENTED X 3. PEARL. I/M C/O HEADACHE. VITAL SIGNS: BP- 156/92, P- 87, R- 20, T- 97.4, O2 SAT- 100%. NKDA. V.O. IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: D42

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/11/2022 | 16:05 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for New intake- HTN, HIV (Dx 2011) DOC out date 2-16-23.<br>ROS: Neuro- no H/A, no Dizziness GI- no N/V/D Card- no CP Resp-no SOB/Cough EENT-no Congestion, no BV, no Sore throat<br>Vitals as followed: b/p-144/86, p-90, r-18, t-97.9, o2-99%<br>Physical Health Evaluation: AAOx4 CNII-XIIGI<br>Face, neck, and scalp-FROM. no LAD<br>Lungs-CTAB<br>Heart-no M/G/R<br>Abdomen- BSx4<br>Skin- no rash/lesions<br>Assessment: 1.) HIV+ 2.) HTN<br>Plan: 1.) Labs- HIV viral load, CD4/CD8, CBC, CMP 2.) Waiting on Triumeq to come in --Called LAHAP and left voicemail. Will try again 8-12-22. 3.) Transfer to Hunts<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Rx: Give Lisinopril and Amlodipine now. 2.) Request transfer to Hunt's 3.) Labs: as ordered. Orders noted per this nurse. |
| 07/28/2022 | 16:40 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 M ONTHS, 2) LABS: CBC, CMP, CD4/CD8, HIV VIRAL LOAD, 3) SCHEDULE VISIT IN 3 WKS OR LESS, 4) BP CHECKS M-W-F X 2 WKS PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 8/12/22.<br><br>CURRENT MEDS:<br>AMLODPINE 10MG 1 PO Q PM<br>LISINOPRIL 10MG 1 PO Q PM<br>TRIQUMEQ 600-50-300MG 1 PO Q AM |

[redacted] Book No: [redacted] Cell: CELL 5

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/28/2022 | 09:31 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused doctor call for 12/28/22. Refusal signed and placed on chart. States reason for refusal " have a illness reason but has subsided with meds again".<br><br>Orders per Elijah Boothe, FNP as followed: 1.) Stop Paxil ( refused). Orders noted per this nurse. |
| 12/20/2022 | 08:15 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. REASON FOR REFUSAL " I DO NOT WANT TO PARTICIPATE." REFUSAL SIGNED AND PLACED IN CHART. |
| 10/19/2022 | 16:13 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED NP VISIT SCHEDULED FOR TODAY ( 10/19/22 ) FOR NEW INTAKE WITH ANXIETY. REFUSAL SIGNED AND PLACED ON CHART. ELIJAH BOOTHE, FNP-C HERE AND NOTIFIED. NEW ORDER AS FOLLOWS: 1) RESCHEDULD VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT RESCHEDULED FOR 12/23/22. |
| 10/19/2022 | 15:45 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused doctor call for 10-19-22. Refusal signed and placed on chart. |
| 07/08/2022 | 12:20 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART WROTE ORDERS AS FOLLOWS: 1) PAROXETINE 20MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 10/7/22. |

[redacted] Book No: [redacted] Cell: E37

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/06/2022 | 13:00 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M BROUGHT TO MEDICAL HAS AN ABSCESS TO LT. INDEX FINGER. NKDA. V.O. BACTRIM DS 1 PO BID X 10 DAYS AND IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C. |

[redacted] Book No: [redacted] Cell: CELL 5

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/31/2022 | 14:03 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) CONTINUE CURRENT MEDS X 3 MONTHS, 2) SCHEDULE VISIT IN 1 MONTH OR LESS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/29/22. |

[redacted] Book No: [redacted] Cell: B30

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/01/2022 | 02:22 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for stab wounds to rt upper arm, upper back and several punture wounds. Rt arm laceration 4-5cm repaired with 5 sutures. Laceration to upper rt side of back 0.5cm glued with skin affix. Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Sutures out in 14 days, keep area dry and clean. Orders noted per this nurse. |
| 05/06/2022 | 08:10 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) CONTINUE MEDS AS CURRENTLY PRESCRIBED X 6 MONTHS, 2) LOW NA+ DIET, 3) BP CHECKS M-W-F X 2 WKS, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 7/22/22.<br><br>CURRENT MEDS:<br>LISINOPRIL 10MG PO BID<br>METOPROLOL 25MG PO BID<br>AMLODIPINE 5MG PO BID<br>CLONIDINE 0.2MG PO BID |

[redacted] Book No: [redacted] Cell: CELL 8

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/24/2022 | 08:35 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender to infirmary d/t fallin in the kitchen and busting elbow open. Area swollen and bleeding with a small gash. Area cleansed and bandaid applied. |
| 04/14/2022 | 11:45 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o whelps to back , rt upper arm (small patch) and small patch to lt hip and side of lt leg states that it started this morning. No problems swallowing/breathing just complains that it itches. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Benadryl 50mg po BID x 3 days 2.) Medrol dose take as directed 3.) Hydrocortisone cream apply too affected area twice daily. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: I08

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/02/2022 | 10:17 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O LOWER FLANK PAIN, BURNING UPON URINATION AND FREQUENT URINATION. URINE DIPSTICK DONE. SPECIFIC GRAVITY = 1.025, LEUKOCYTES = POSITIVE MODERATE AMT. NKDA. V.O. BACTRIM DS 1 PO BID X 10 DAYS & IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: B73

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | 11:06 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe with the following orders: 1.) Amlodipine 10mg po qDay x 6months 2.) Losartan 50mg po qDay x 6months 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 2-10-23. |

[redacted] Book No: [redacted] Cell: E57

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 07:54 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO APPOINTMENT HAS BEEN RESCHEDULED PER OCHSNER' S LSU MONROE ORTHO CLINIC TO 9/1/22 AT 10:00 AM AT OCHSNER'S LSU HEALTH MONROE. TRANSPORTATION NOTIFIED. |
| 07/11/2022 | 11:01 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | OPTHALMOLOGY CLINIC REFERRAL RESUBMITTED IN ECEPTIONIST FOR FURTHER EVAL. AND TREATMENT OF LT. EYE BLINDNESS AND SEVERELY DIMINISHED VISION TO RT. EYE. AWAITING FOR APPOINTMENT APPROVAL. |
| 07/01/2022 | 11:28 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO CLINIC APPOINTMENT SCHEDULED FOR7/21/22 AT 10:00 AM AT OCHSNER'S LSU MONROE FOR FURTHER EVAL. AND TREATMENT OF FRACTURE OF THE RT. 5TH METACARPAL. TRANSPORTATION NOTIFIED. |
| 06/23/2022 | 13:53 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ORTHO REFERRAL ENTERED INTO ECEPTIONIST FOR FURTHER EVAL. AND TREATMENT OF RT HAND CALLUS FORMATION PARTIALLY HEALED MID DIAPHYSEAL ANGULATED FRACTURE OF THE FIFTH METACARPAL. AWAITING FOR APPOINTMENT APPROVAL. |

[redacted] Book No: [redacted] Cell: E58

| Event Date & Time | | T[redacted]pe | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/28/2022 | 11:00 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender sent to Trinity Medical Center d/t altercation in cell where he sustained multiple lacerations. See scanned ER record for documentation. Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Remove sutures in 7-10 days. Orders noted per this nurse. |
| 08/17/2022 | 11:33 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist visit per CCC transport in stable condition. Offender was seen by Richard Douciere, D.D.S at Delhi Dental Clinic. Per dental notes offender had tooth # 18 surgically extracted today and tolerated well. Rx's per dentist as followed: 1.) Amoxicillin 500mg 1 tab po TID x's 7 days 2.) Naprosyn 550mg po BID prn pain x's 6 days. Orders noted per this nurse. Offender has follow up with dentist on August 30th at 1pm. |
| 08/03/2022 | 07:20 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist visit per CCC transport in stable condition. Offender was seen by Richard Douciere, D.D.S at Delhi Dental Clinic. Per dental notes offender had root tip removed from tooth # 13 and tolerated well. Rx's per dentist as followed: 1.) Amoxicillin 1 tab po TID x's 15 days 2.) Naprosyn 550mg po BID prn pain x's 6 days. Orders noted per this nurse. Offender to return to dentist on August 17th at 1pm. |
| 07/21/2022 | 12:30 | S | SDR001 | Doctor Visit | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL WAS IN AN ALTERCATION AND STABBED IN THE HEAD WITH A SHANK. I/M HAS A TOTAL OF 7 LACERATION TO SCALP. 4 ON LACERATION TO LT. SIDE OF HEAD AND 3 LACERATION S TO RT. SIDE OF HEAD. ALL LACERATIONS TO SCALP APPROX. 0.5 X 0.3 CM. LACERATION TO LT. COLLAR BONE / SHOULDER AREA APPROX. 1 X 0.5 CM. ALL AREAS CLEANSED WITH N.S. AND GLUED SKIN WITH SKIN AFFIX. I/M TOLERATED WELL. NO C/O VOICED AT THIS TIME. V.O. BACTRIM DS PO BID X 5 DAYS AND IBU 600MG PO BID X 5 DAYS PER ELIJAH BOOTHE, FNP-C/ R. PERRIN, LPN. |

[redacted] Book No: [redacted] Cell: A47

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/19/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Initial dose of Sofosbuvir/Velpatasvir 400mg/100mg given at this time. How medication is to be taken and duration of medication discussed. Card of start date, end date and lab redraw date given. Instructed if any questions or concerns to write a sick call. Offender verbalized understanding. Offender states that he will be released tonight. Medications placed in envelope for offender to take home upon release. |
| 11/04/2022 | 10:25 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: PSYCH EVAL. HX. MDD & GAD.<br>ROS: PSYCH: NO S/H THOUGHTS. NO HALLUC. NO ANGER ISSUES.<br>EENT: + RUNNY NOSE. + TOOTHACHE.<br>CARD: NO CP. NO EDEMA.<br>RESP: NO SOB/COUGH.<br>VITAL SIGNS: BP- 91/51, P- 83, R- 18, T- 97.3, O2 SAT- 100%.<br>AAOX4.<br>FACE: FROM. NO LAD.<br>MOUTH: POOR DENTITION.<br>EYES: EOMI.<br>HEART: NO M/G/R.<br>PSYCH: CALM, COOPERATIVE. APPROPRIATE BEH. & SPEECH.<br>ASSESSMENT: 1) A/R, 2) MDD, 3) GAD.<br>PLAN: 1) SEE ORDERS, 2) POC/MEDS DISCUSSED. V/U, 3) F/U 90-120 DAYS.<br>NEW ORDERS AS FOLLOWS: 1) RX: LORATADINE 10MG PO Q DAY X 30 DAYS ( NO REFILLS ), 2) IBU 600MG PO BID PRN X 14 DAYS, 3) F/U IN 90-120 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U SCHEDULED FOR 3/3/23. |
| 07/15/2022 | 13:03 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) CITALOPRAM 40MG PO Q DAY X 6 MONTHS, 2) MONTELUKAST 10MG PO Q DAY X 30 DAYS, 3) OMEPRAZOLE 20MG PO Q DAY X 6 MONTHS, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 10/21/22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/12/2022 | 14:20 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL C/O SOB. REPORTS HE WAS IN AN ALTERCATION YESTERDAY ON 10/11/22 AND STAB IN THE ABDOMEN. UPON ASSESSMENT I/M HAS A 0.2 X 2 X 0.3 CM LACERATION TO RT. SIDE OF ABD. CLEANSED WITH N.S. AND APPLIED SKIN AFFIX. I/M TOLERATED WELL. VITAL SIGNGS: BP- 112/59, P- 73, R- 18, T- 97.6, O2 SAT- 98%. I/M IS ALERT AND ORIENTED X 3. NO DISTRESS NOTED. SKIN WARM AND DRY TO TOUCH. RESP. EVEN AND UNLABORED. LUNGS SOUNDS CLEAR BIL. I/M THEN C/O COUGH AND COLD SSX. AND C/O RASH TO BILATERAL GROINS. REQUESTING COLD PACKS AND HYDROCORTISONE CREAM. COLD PACK 1 PACK PO TID X 5 DAYS ( KPO ) & HYDROCORTISONE CREAM 1% APPLY AS DIRECTED X 1 TUBE GIVEN ( KOP ) PSO. INTRUCTIONS ON HOW TO AKE GIVEN. I/M VERBALIZED UNDERSTANDING. |

[redacted] Book No: [redacted] Cell: I24

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/12/2022 | 14:11 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE,FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) LEXAPRO 10MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 6/24/22. |

[redacted] Book No: [redacted] Cell: F34

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/20/2022 | 10:14 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR HX. MOOD D/O, MDD. STATES HE HASN'T TAKEN MEDS IN 2+ MONTHS. DENIES ANY ISSUES.<br>PSYCH: NO ANXIETY, NO DEPRESSION, NO HALLUC. NO MOOD SWINGS.<br>VITAL SINGS: BP- 108/67, P- 105, R- 20, T- 97.3, O2 SAT- 98%.<br>AAOX4.<br>EYES: EOMI<br>LOWER EXT: NO EDEMA; PULSES 2+<br>PSYCH: CALM, COOPERATIVE. APPROPRIATE BEH. & SPEECH.<br>ASSESSMENT: 10 UNREMARKABLE EXAM.<br>PLAN: 1) F/U PRN.<br>NEW ORDERS AS FOLLOWS: 1) F/U PRN, 2) STOP ALL MEDS PER ELIJAH BOOTHE, FNP-C. |
| 05/31/2022 | 10:30 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o Lt foot pain from GSW over 5 yrs ago. Says the bullet is still in there and his great toe is hurting. Pulse present. Cap refill less than 3sec, no reddness. Unable to feel any hard areas at site of pain. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 14 days. Orders noted per this nurse. |

CPSO_56997

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 09:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Labs reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Increase Metformin to 1000mg po BID x 6 months. Orders noted per this nurse. |
| 01/26/2022 | 14:18 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for f/u HTN, Edema--BP better. ROS: Neuro- no H/A, no Dizziness Resp- no SOB/cough Card- no CP, + LE edema GI- no N/V/D. Vitals as followed: b/p-128/73, p-80, r-20, t-97.0, o2-100%, CBG-171/mg/dL 3hr PP. Physical Health Evaluation: Lower Extremities- Bilateral LE +2 pitting edema.<br>Assessment: 1.) HTN 2.) IDDM 3.) Peripheral Edema<br>Plan: 1.) Waiting on labs 2.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Reorder Compression socks (knee-length) 2.) Labs as ordered 3.) F/U in 60 days. Orders noted per this nurse. Visit scheduled for 3-30-22. |

[redacted] Book No: [redacted] Cell: D79

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/21/2022 | 20:10 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender to Trinity Medical center per NELA ambulance service for further evaluation and treatment after an altercation in dorm. Offender presents to ED for lacerations to left side of forehead, left knee, and left great toe. c/o feeling lightheaded and has a headache.<br>X-ray Lt knee impression: Soft tissue edema and gas about the patella tendon from penetrating injury. No Fracture or foreign body.<br>Lacereations to Lt side of forehead and left knee cleansed, sutured and dressed per ER staff. Laceration to lt side of forehead approx. 4cm, and laceration to Lt knee approx. 3cm.<br><br>Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Keflex 500mg po TID x 7days 2.) Remove sutures in 7 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: G48

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/29/2022 | 11:15 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o sinus headaches and pressure x's 4-5 days. NKDA. CTM 4mg given per protocol. |

[redacted] Book No: [redacted] Cell: J14

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/06/2022 | 08:30 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED THE DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. STATES " I DO NOT WANT TO PARTICIPATE." REFUSAL SIGNED AND PLACED IN CHART. |

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/12/2022 | 14:58 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Blood presure checks reiewed per Elijah Boothe, FNP with new orders as followed: 1.) Losartan 50mg po qday x 6 months 2.) B/P checks M-W-F x 2 weeks. Orders noted per this nurse. |
| 04/08/2022 | 11:55 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Blood pressure check log reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Amlodipine 10mg po q day x 6 months 2.) BP checks M-W-F x 2 wks--Check today and start meds please 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 6-3-22. |

[redacted] Book No: [redacted] Cell: D31

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/06/2022 | 12:45 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o cough with yellow sputum, sore throat, nasal drainage and headaches at times for the last 3 days he states. Reports lt lung removal d/t CA. Vitals as followed: o2 sat-99%, p-63, r-22, b/p-115/70, t-98.1. Wheezing noted to rt lower lung upon ascultation but cleared with cough, no reddness noted to throat. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Z-pak take as directed 2.) Cold tablets 2 capsules po TID x 5 days. Orders noted per this nurse. Verbalized understanding of insturctions on Z-pak. Also instructed to continue his Albuterol Inhaler. |
| 11/23/2022 | 09:03 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Albuterol HFA inhaler 90mcg/act 1-2 puffs q4-6 hrs prn 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 4-14-23. |

[redacted] Book No: [redacted] Cell: CELL 11

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/15/2022 | 08:20 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. REASON FOR REFUSAL " I DO NOT LIKE NEEDLES." REFUSAL SIGNED AND PLACED IN CHART. |

[redacted] Book No: [redacted] Cell: C41

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 11:45 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: OLANZAPINE 5MG 1 PO BID X 6 MONTHS, 2) SCHEUDLE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 9/30/22. |

[redacted] Book No: [redacted] Cell: B58

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:45 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to infirmary with c/o swollen 2nd knuckle to rt hand d/t an altercation in cell yesterday. Offender also complains of rt shoulder pain. 2nd knuckle is swollen and tender to touch. Offender can move digits. Area wrapped with ace bandage and ice applied. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 7 days. Orders noted per this nurse. |
| 06/27/2022 | 13:45 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical for c/o head pounding on rt side. No hx of blood pressure issues or any other health issues. States that he is sensitive to light and his head has been hurting for a few hrs. No other symptoms reported. NKDA. Vitals as followed: b/p-126/66, p-54, r-20, o2 sat-98%. Orders per Elijah Boothe, FNP as followed: 1.) Excedrin Migraine give one dose now. Orders noted per this nurse. |
| 01/20/2022 | 12:25 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist per CCC transport. Per Dr Haygood's notes offender had extraction single tooth # 16, #1. Offender tolerated well and returned back to Catahoula Correctional Center in stable condition per CCC transport. Orders per Dr Haygood to continue IBU 800mg po BID for pain management. Orders noted per this nurse. |

[redacted] [redacted] Book No: [redacted] Cell: D54

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/18/2022 | 08:35 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o nasal congestion , cough productive and headache x's 3 days. Lungs slight wheeze to Lt upper lobe that clears with cough. NKDA. Cold packs given per protocol. |
| 04/13/2022 | 13:00 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O HEMORRHOIDS. WANT HEMORRHOID CREAM. REPORTS FLUID IN LOWER LEGS AT TIMES BUT IS LOOKING BETTER. C/O ITCH AND RASH TO GROINS. REPORTS HAS OCCASIONAL HEADACHES IN DORM. HEMORRHOID CREAM, TYLENOL, AND ANTIFUNGAL CREAM GIVEN PSO WITH INSTRUCTIONS ON HOW TO TAKE. I/N VERBALIZED UNDERSTANDING. |

[redacted] Book No: [redacted] Cell: C92

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/15/2022 | 12:07 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for MDD---arrived with Cymbalta Rx. States he doesnt know why he was given that-- Denies MH issues.<br>Vitals as followed: b/p-126/60, p-73, r-16, t-98.0, o2- 99%<br>Physical Health Evaluation: AAO x 4 CNII-XIIGI<br>Heart- no M/G/R<br>Assessment: 1.) Healthy male<br>Plan: 1.) Follow up prn 2.) Stop Cymbalta<br>Physician's Orders per Elijah Boothe, FNP as followed 1.) Stop Duloxetine. Orders noted per this nurse. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/13/2022 | 10:30 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender to medical for assessment d/t an altercation where he was stabbed multiple times last night along with being bitten on the shoulder where the skin was broken. 9 small stab wounds approx 0.5cm to 1cm to back, slight reddness noted to areas. 1 stab wound to Lt side approx 1.5cm, slight reddness noted with skin adhesive present. 1 stab wound to rt pec area approx. 0.5cm. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Bactrim DS one tab po BID x 10 days. Offender refused antibiotics at this time. Refusal signed and placed on chart. |

[redacted] Book No: [redacted] Cell: AFLR

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/23/2022 | 08:48 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP. New orders as followed: 1.) Timololonaleate 0.5% opthalmic 1 drrop OU q AM x 3 months 2.) Latanaprost 0.005% opthalmic 1 drop OU qPM x's 3 months 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 3-17-23. |
| 12/17/2022 | 06:19 | S | NURSE | NURSE NOTES | RMC | PERRIN, ROBIN | Offender was sent to Trinity Medical Center ER for c/o Flu-like symptoms, sore throat, nonproductive cough and Vomiting.<br>Flu A and B- Negative<br>Strep- Negative<br>COVID- Negative<br><br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transportation with the following discharge instructions: 1.) Cipro 500mg po BID x 7 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: C81

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/27/2022 | 10:40 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O MID BACK PAIN. DENIES INJURY, DENIES BURNING OR HURTING UPON URINATION. STATES BACK HURTS AT TIMES WHEN HE BREATHS IN. LUNG CLEAR BILATERAL. RESP. EVEN AND UNLABORED. NO ACUTE DISTRESS NOTED. NKDA. V.O. IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 09/15/2022 | 12:07 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for MDD--arrived with Cymbalta Rx. states he doesnt know why he was given that--Denies MH issues.<br>Vitals as followed: b/p-126/60, p-73, r-16, t-98.0, o2 sat-99%<br>Physical Health Evaluation: AAO x 4. CNII-XIIGI<br>Heart- no M/G/R<br>Assessment: 1.) Healthy Male<br>Plan: 1.) F/U prn 2.) Stop Cymbalta<br>Physician's orders per Elijah Boothe, FNP as followed: 1.) Sop Duloxetine. Orders noted per this nurse. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/04/2022 | 10:05 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR F/U MOOD D/O.<br>ROS: NO COMPLAINTS.<br>ROS: PSYCH: NO DEPRESSION, NO MOOD SWINGS, NO S/H THOUGHTS.<br>VITAL SIGNS: BP- 126/70, P- 65, R- 20, T- 97.4, O2 SAT- 98%.<br>AAOX4.<br>FACE: FROM.<br>HEART: NO M/G/R.<br>ABD: OBESE.<br>LOWER EXT: NO EDEMA; PULSE 2+.<br>PSYCH: EUTHYMIC.<br>ASSESSMENT: 1) MOOD D/O ( STABLE ), 2) PRE-DM ( A1C = 5.7 ).<br>PLAN: 1) LABS / MEDS/ POC DISCUSSED. V/U, 2) DIET DISCUSSED, 3) F/U IN 90 DAYS.<br>NEW ORDERS AS FOLLOWS: 1) F/U IN 90 -120 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U SCHEDULED FOR 12/2/22. |
| 05/20/2022 | 09:56 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for psych eval--MDD, Bipolar?<br>ROS: Card-no CP Resp-no SOB/Cough Psych- + Hypersomnia, + Depressed mood, no Fights, no Halllucinations, no S/H thoughts GI- no N/V/D<br>Vitals as followed: b/p-143/76, p-76, r-20, t-97.9, 02-99%<br>Physical Health Evaluation: All WNL<br>Assessment: 1.) MDD 2.) Mood d/o?<br>Plan: 1.) Increased Celexa to 40mg qday 2.) POC/meds discussed 3.) F/U 6 wks<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Increased Citalopram to 40mg po qDay x 6 months 2.) F/U in 6-8 weeks 3.) Labs: CBC, CMP, A1C, Fasting Lipids, Depakote level. Orders noted per this nurse. Follow up scheduled for 7-22-22. |
| 04/06/2022 | 15:45 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE,FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) CITALOPRAM 30MG PO Q DAY X 6 MONTHS, 2) DEPAKOTE 500MG PO BID X6 MONTHS, 3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 6/24/22. |
| 03/24/2022 | 16:41 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT, 2) CONTINUE CURRENT MEDS AS PRESCRIBED X 3 MONTHS, 3) SCHEDULED VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 5/13/22.<br><br>CURRENT MEDS AS FOLLOWS:<br>DEPAKOTE DR 500MG PO BID<br>CITALOPRAM 10MG 3 TABS PO Q DAY<br>FOLIC ACID 1MG 2 TABS PO Q DAY |

[redacted] Book No: [redacted] Cell: D26

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2022 | 08:49 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender sent to Trinity Medical Center for further evaluation and treatment after he states that he fell in shower this am.<br><br>CT facial bones without contrast impression: 1.) Age indeterminant nasal bridge deformity. This could represent a chronic versus acute injury. 2.) Diffuse maxillary and ethmoid paranasal sinus disease. Consider ENT followup.<br><br>CT cervical spine without contrast impression: No acute fracture or subluxation in the cervical spine.<br><br>Right forehead laceration 3cm in length. Right infraorbital area laceration 2cm in legth both closed per ER staff with dermabond.<br><br>Dishcarged back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Augmentin 875-125mg one po BID x 10 days 2.) Motrin 800mg one po BID wiht food x 4 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: D77

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/11/2022 | 02:10 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offedner to Lasalle General ER for facial lacerations d/t altercation in dorm. Offender was noted to have a 2.5 cm laceration to above rt eye at eyebrow with edema noted, swelling and tenderness to rt cheek area. Laceration to above lt eye at eyebrow was 1cm with edema noted. Sutures to both area per ER physician.<br>CT of Maxillofacial without contrast impression: No definite acute fractures<br>Clinical Impression: 1.) Concussion with LOC <1 minute 2.) Contusion Mandible 3.) Laceration Rt eyebrow/Lt eyebrow<br>Offender discharge back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Keflex 500mg po BID x 7 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: D08

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/08/2022 | 08:05 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused doctor call this am. Refusal signed and placed on chart. |
| 01/10/2022 | 15:25 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Depakote 500mg po BID x 6 months 2.) Schedule Visit. Orders noted per this nurse. Visit scheduled for 4-1-22. |

[redacted] Book No: [redacted] Cell: F27

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/31/2022 | 14:15 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Continue current meds x 6 months 2.) Low Na+ diet 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 6-17-22. |

[redacted] Book No: [redacted] Cell: E48

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 13:58 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Pantaprazole 40mg po qDay x 3 months. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: F65

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/15/2022 | 10:30 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL. C/O PAIN TO LT. SIDE OF FACE. LT. SIDE OF FACE NOTES TO BE SLIGHTLY SWOLLEN AROUND EYE. I/M REPORTS HE HEATED UP A WATER BOTTLE IN THE MICROWAVE AND IT EXPLODED IN HIS FACE LAST NIGHT. NO BLISTERING OR OPENINGS IN THE SKIN. NKDA. V.O. IBU 800MG 1 PO BID X 10 DAYS, BURN GEL APPLY TO AFFECTED AREA AS DIRECTED UNTIL HEALED PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 10/28/2022 | 12:08 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to emergency sick call states that he is bleeding internally and that his rectum is hurting. Offender told chaplin that he was sexually assulted in 2019. Offender states that he is still bleeding from that incident. Had offender discribe blood that was in toilet when he went to bathroom. Offender dsicribes blood as bright red and complains of rectum hurting. Would not allow this nurse to examin rectum. Bowel sounds present in all 4 quadrants, abdomen is soft and non-tender. Asked if he was drinking water, offender states no not enough. Instructed to drink more fluids. Does not report any other problems. Vitals as followed: b/p-108/54, p-91, r-20, o2 sat-100%. NKDA. Preparation H given to use twice daily and instructed offender on how to uses properly. Offender verbalized understanding. |

[redacted] Book No: [redacted] Cell: B58

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/13/2022 | 10:45 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o of not being able to hear out of both ears. States that ears have been hurting. Both ears impacted with ear wax. Ear washing to both ears preformed. Large amounts of wax removed. Offender states they both feel better and that he can hear out of them now. |

[redacted] Book No: [redacted] Cell: C61

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2022 | 14:59 | S | NURSE | NURSE NOTES | RMC | PERRIN, ROBIN | Offender sent out to Trinity Medical Center ER for stab wounds to left side of chest, back and lt upper arm. Chest x-ray impression- Normal chest x-ray. Breath sounds are clear to auscultation. Respirations even and unlabored. Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with no new orders.<br><br>See complete ER record scanned to offenders chart. |
| 11/17/2022 | 13:35 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per Sergeant on shift after an altercation in dorm. Offender is alert and oriented x's 3. Has multiple puncture wounds to the following areas:<br>1.) Posterior Rt shoulder approx. 0.2cm x 0.2cm x 0.3cm<br>2.) Center back approx. 0.5cm x 0.2cm x 0.3cm<br>3.) Lower mid back 0.5cm x 0.5cm x 0.5cm<br>4.) Posterior Lt shoulder approx. 0.5cm x 0.5cm x 0.3cm<br>5.) Lt mid back approx. 0.5cm x 0.5cm x 0.3cm<br>6.) Lt Lower mid back approx 0.5cm x 0.2cm x 0.3cm<br>7.) Lt axilla area posterior approx 0.5cm x 0.3cm x 0.3cm<br>8.) Lt upper arm approx. 0.5cm x 0.5cm x 0.3cm<br>9.) Lt chest approx. 0.5cm x 0.5cm<br><br>Offender also has the following scratches:<br>1.) Lt upper shoulder approx. 20cm x 0.1cm<br>2.) Lt shoulder outer aspect approx. 6cm x 0.1cm<br>3.) Lt upper arm approx. 5.5cm x 0.1cm<br><br>Areas cleansed and bandaids applied. Skin is warm and diaphoretic. Offender complains of chest pain and hurting when he breaths. Vitals as followed: t-97.9, r-24, p-104, b/p-135/76, 02sat- 99%. Breath sounds slightly decreased on Lt side upon ascultation. Paperwork prepared and transportation notified that offender would need to be transported to Trinity Medical Center ER for further evaluation and treatment. Report called to Taylor at Trinity medical center ER. |
| 02/25/2022 | 07:26 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist in stable condition per CCC transport. Per Dr Haygoods notes offender had extraction single tooth #31, received IBU 800mg at office and wants IBU continued for pain. Offender already on IBU at this time. Returned to Catahoula Correctional Center in stable condition per CCC transport. |
| 02/08/2022 | 13:35 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o broken tooth LT top back hurting x 1 week. NKDA. Placed on dentist list. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 21 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: D19

Event Date & Time | Type | EVENT | Location | Seen By | Comments

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/21/2022 | 10:31 | S | SDE001 | Dental Visit | DDS | BRELAND, CHRYSTAL | AT APPROX. 1031: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR DELHI DENTIST.<br><br>AT APPROX: 1740: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>I/M HAD TOOTH # 24 & 25EXTRACTED TODAY AND WAS GIVEN A PRESCRIPTION FO PAIN MEDS AND ANTIBIOTICS.<br><br>PRESCRIPTIONS GIVEN:<br>1) AMOXICILLIN 500MG 2 PO STAT THEN 1 TID # 30 WITH NO REFILLS.<br>2) NAPROSYN 550MG 1 BID PRN PAIN # 12 WITH NO REFILLS.<br>PER RICHARD DOUCIERE, D.D.S. |
| 12/19/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Initial dose of Sofosbuvir/Velpatasvir 400mg/100mg given at this time. How medication is to be taken and duration of medication discussed. Card of start date, end date and lab redraw date given. Instructed if any questions or concerns to write a sick call. Offender verbalized understanding. Medication placed on chart per this nurse. |
| 12/02/2022 | 12:08 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 3/10/23. |
| 10/12/2022 | 11:05 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused dental visit today. Refusal signed and placed on chart. |
| 09/27/2022 | 11:15 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o Upper back tooth on rt side broken x's a couple of months. Wants pulled. Gums are swollen and red. Also needs meds for heartburn, states he took meds for that at home. Will place on dentist list. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Amoxil 500mg po TID x 10 days 2.) IBU 800mg po BID x 10 days 3.) Omprazole 20mg po qday x 90 days. Orders noted per this nurse. Offender placed on dentist list per this nurse. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/25/2022 | 20:00 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General for altercation in dorm where offender sustained injuries to Lt hand 2nd knuckle. Laceration is 3cm x 1 cm to 2nd MCPS. Area cleansed and irrigated but not closed at this time. X-ray shows fracture of the second metacarpal head. Offender to be sent to Rapides Regional for surgical washout of laceration and fracture. Laceration was from a punch to the mouth. Rapides accepted for transfer. |

[redacted] Book No: [redacted] Cell: A04

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/21/2022 | 09:37 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: STOP OMEPRAZOLE, 2) PANTOPRAZOLE 40MG PO A DAY X 3 MONTHS, 3) BUSPIRONE 10MG PO BID X 3 MONTHS, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 12/2/22. |

[redacted] Book No: [redacted] Cell: D04

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/17/2022 | 16:22 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) CONTINUE ALL MEDS FROM INTAKE, 2) BP CHECK M-W-F X 2 WKS, 3) BOTTOM BUNK, 4) SCHEDULE VISIT IN 3 WKS OR LESS, 5) LOW NA+ DIET PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 9/2/22.<br><br>CURRENT MEDS:<br>ASPIRIN EC 81MG PO QAM<br>PAROXETINE 20MG PO BID<br>FERROUS SULFATE 325MG PO QAM<br>OXCARBAZEPINE 300MG BID<br>ATORVASTATIN 80MG PO QPM<br>LISINOPRIL 20MG PO QAM<br>AMLODIPINE 5MG PO QAM<br>HCTZ 25MG PO QAM<br>OMEPRAZOLE 40MG PO QAM<br>ALBUTEROL HFA 90MCG/ACT 1-2 PUFFS Q4-6HRS PRN SOB/WHEEZING<br>NITROGLYCERIN 0.4MG/HR 1 SL BID AS NEEDED FOR CHEST PAIN |

[redacted] Book No: [redacted] Cell: F37

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/28/2022 | 08:40 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for complaints of rt leg painn and rt lower back pain x's 2 weeks. States that he was lifting on the dumpsterhas a sharp pain from lower back to toes on rt side. Reports weakness and numbness on rt side. Labs: AST-46, ALT-80, Hematocrit-43.4 CT L-spine without contrast: The vertebral bodies are well aligned. There is disc space loss at multiple levels throughout the lumbar spine. This is most notable at L4-5 and L5-S1 level. There is a central disc osteophyte complex at the L5-S1 level. This is not causing any significant degree of central canal stenosis. There is, however, foraminal stenosis at this level bilaterally from osteophytic lipping and advanced degenerative facet arthropathy. CT Hip without IV contrast impression: 1.) Marked degenerative disc disease at the L5-S1 level. 2.) No significant changes are seen around the hip joint. Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Take meds as prescribed per ER doctor 2.) Return as needed. Rx: 1.) Mobic 7.5mg po BID x 30 days 2.) Robaxin 750mg po BIDprn x's 30 days. Orders noted per this nurse. |
| 05/26/2022 | 11:30 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o hurting his rt side from his back down to his toes. States he was holdiing the trash can while on trash run and felt a shock in his back going down his leg. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Medrol dose pak take as directed 2.) Robaxin 500mg po BID x 5 days. Orders noted per this nurse. |
| 05/11/2022 | 09:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o hurting in his back down his legs to his feet. States that he has been hurting for a few years. States pain is episodic. Huritng this episode since Friday. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: E16

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/28/2022 | 10:30 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL C/O COUGHING UP YELLOWISH GRENN SPUTUM WITH BLOOD STREAKS. STUFFY HEAD AND RUNNY NOSE X 5 DAYS. AFEBRILE. T- 97.1. WHEEZING NOTED. THROAT IS VERY RED AND IRRITATED. NKDA. V.O. Z-PACK TAKE AS DIRECTED, COLD PACK 1 PACK PO BID X 5 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: CELL 9

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/21/2022 | 09:10 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical for altercation in dorm. Offeneder has laceration to rt chest near axilla 1cm x 0.5 cm and mid chest laceration 1.5cm x 1cm. Areas cleansed with NS, lac to rt chest bacitracin and bandaid applied. Laceration to mid chest skin affix applied, area approximated well. Offender is stable, alert and oriented x 3. Skin warm and dry. No other wounds noted at this time. |

[redacted] Book No: [redacted] Cell: E37

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/02/2022 | 15:10 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 MONTHS, 2) BP CHECKS M-W-F X 2 WKS, 3) LOW NA+ DIET, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br><br>I/M WAS RELEASED ON 12/1/22. |

[redacted] Book No: [redacted] Cell: I06

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/16/2022 | 11:07 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR F/U NIDDM/PRE-DM, HTN, GERD.<br>ROS: NEURO: NO HA.<br>CARD: NO CP.<br>RESP: NO SOB/COUGH.<br>MUSC: + LBP ( ACHING, STIFFNESS ).<br>GI: NO N/V/D.<br>GU: NO DYSURIA.<br>VITAL SIGNS: BP- 124/62, P- 72, R- 16, O2 SAT- 99%.<br>AAOX4.<br>FACE: FROM. NO LAD.<br>EYES: EOMI.<br>HEART: NO M/G/R.<br>ABD: MORBIDLY OBESE. BS X 4.<br>LOWER EXT: BILATERAL PULSE 2 + DP/PT. BILATERAL LE TRACE PITTY EDEMA.<br>ASSESSMENT: 1) HTN ( STABLE, CONTROLLED ), 2) PRE-DM ( A1C 6.2 ), 3) GERD, 4) OBESITY, 5) LUMBAGO.<br>PLAN: 1) LABS/POC/MEDS. DISCUSSED. V/U, 2) INCREASE EXERCISE, 3) F/U IN 90 DAYS.<br>NEW ORDERS AS FOLLOWS: 1) RX: ROBAXIN 500MG PO BID PRN X 2 WKS, 2) APAP 650MG PO BID PRN X 2 WKS, 3) F/U IN 90-120 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 4/28/23. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07/01/2022 | 10:45 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR HX. OF C3-4 FUSION ( 2020 ), HTN, MDD, GAD.<br>ROS: NEURO: NO HA, NO DIZZINESS.<br>GI: NO N/V/D,<br>CARD: NO CP.<br>GU: NO DYSURIA.<br>RESP: NO SOB / COUGH.<br>MUSC: + NECK PAIN.<br>PSYCH: NO S/H THOUGHTS, NO HALLUC. + DEPRESSION.<br>VITAL SIGNS: BP- 106/68, P- 90, R- 20, T- 97.2, O2 SAT- 98%.<br>AAOX4.<br>FACE, NECK: FROM, NO LAD, ANTERIOR NECK SURGICAL SCAR. MILD C-SPINE PARASPINOUS TTP.<br>EYES: EOMI.<br>HEART: NO M/G/R.<br>ABD: BS X 4.<br>UPPER EXT: STRENGTH 5/5.<br>LOWER EXT: NO EDEMA; BILATERAL PULSES 2+ DP/PT.<br>PSYCH: CALM, COOPERATIVE. FLAT AFFECT.<br>ASSESSMENT: 1) HTN ( CONTROLLED ), 2) GAD, 3) MDD.<br>PLAN: 1) POC / MEDS DISCUSSED. V/U.<br>2) F/U IN 4-6 WKS, 3) DULOXETINE 30MG QD, 4) MOBIC 7.5MG BID.<br>NEW ORDERS AS FOLLOWS: 1) RX: DULOXETINE 30MG PO Q DAY X 6 MONTHS, 2) MELOXICAM 7.5MG PO BID X 60 DAYS, 3) F/U IN 4-6 WKS, 4) LABS: ( ROUTINE ) CBC, CMP, FASTING LIPIDS, A1C PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 8/12/22. |
| 03/31/2022 | 14:10 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per ELijah Boothe, FNP with new orders as followed: 1.) continue current meds x 6 months 2.) BP checks M-W-F x 2 wks 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 6-17-22. |

[redacted] Book No: [redacted] Cell: CELL 8

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/09/2022 | 10:35 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DOCTOR CALL FOR TODAY ( 12/9/22 ). REASON FOR REFUSAL " I FEEL BETTER. " REFUSAL SIGNED AND PLACED IN CHART. ELIJAH BOOTHE, FNP-C NOTIFED AND WROTE ORDERS AS FOLLOWS: RESCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. VISIT RESCHEDULED FOR 3-10-23. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2022 | 13:21 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Brought to medical per sergeant on shift after an altercation in dorm where he was stabbed in Lt lower arm. Laceration cleansed with normal saline and hibicleanse. Laceration approx. 2cm x 1cm. Area approximated well and closed with skin affix. Offender also c/o dizziness and head feeling like it has fluid in it, nasal drainage with a sore throat. Ears both show fluid present. Throat is swollen and red upon exam. NKDA. Vitals as followed: b/p-103/67, p-86, r-20, o2 sat-98%. Cold packs given per protocol. Offender verbalized understanding of how medication is to be taken. |
| 07/15/2022 | 13:01 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Pantaprazole 40mg po qDay x 6 months 2.) Risperidone 2mg po qDay x 6 months 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 12-2-22. |

[redacted] Book No: [redacted] Cell: B10

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/26/2022 | 10:00 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender to medical to have pressure dressing removed. Offender states " I removed dressing yesterday because it need air and I didnt know if you would see me again after yesterday." 5 sutures to rt scapula and 6 sutures to rt upper arm noted. Both areas clean and dry. No reddness noted. No drainage noted. Area to both rt scapula and rt upper arm cleansed. Bacitracin ointment given to offender for after his shower. Instructed to apply small amount to both sutured areas. Offender verbalized understanding. |
| 05/25/2022 | 13:45 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender brought to medical to remove pressure dressing to rt upper arm. Offender on block agitated looking at his wrist stating " not good its 2 o'clock and you are just calling me down here." Informed offender that I had been busy with lab work this morning and that I had not forgot about him. Offender continues to be agitated while waiting on block, making disrespectful and ugly comments about having to wait. Informed offender if he continued to make comments that he could return to dorm at this time. Offender got up and began to walk down hall to officer to be put back in dorm. |
| 05/24/2022 | 14:00 | S | NURSE | NURSE NOTES | INFIRM | PERRIN, ROBIN | Offender to medical for c/o bleeding thru dressing. Assessed areas with no active bleeding noted. Offender very aggitated stating that " I should have been your first priority when you got here this morning, I am the one who got stabbed in you jail." Informed offender that I had reviewed his discharge papers from the ER and the dressing to his arm is a pressure dressing that needs to stay in place for 24hrs. MAR was made and medication placed on cart for IBU 800mg po TID x 10 days. Assessed laceration to rt scapula area. 5 sutures in place. Area cleansed, bacitracin applied and covered. Assessed pressure dressing to rt arm with no bleeding noted. Dressing kept in place as instructed. |

CPSO_57044

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/23/2022 | 22:42 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for further evaluation and treatment for stab wounds received in altercation in dorm. Offender has 2cm stab wound with arterial bleeding to rt shoulder blade area and 2cm stab wound with arterial bleeding to rt upper backside of arm. Rt shoulder has 5 sutures present and rt arm has 6 sutures present. Pressure dressing to be left in place for 24hrs to rt arm per ER doctors orders.<br>CT of chest with contrast Impression: 1.) No active disease or pulmonary embolism. 2.) Minimal soft tissue air and fluid dorsal to the rt scapula as discussed.<br>Offender received DTap to Lt deltoid per ER staff.<br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Leave pressure dressing on for 24hrs, after the first 24 hours remove dressing, clean with soap and water. DO not soak. Place antibiotic ointment on sutures and recover areas with dressings for 2-3 days. Keep area clean and dry. 2.) Take motrin for pain as needed TID as needed. 3.) Sutures can come out in 12-14 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: J47

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/04/2022 | 08:15 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOW: 1) RX: OLANZAPINE 5MG PO Q PM X 90 DAYS, 2) AMLODIPINE 10MG PO Q DAY X 6 MONTHS, 3) LOW NA+ DIET, 4) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 2/10/23. |

[redacted] Book No: [redacted] Cell: GCOT1

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/07/2022 | 12:30 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O COUGH AND COLD SSX. NKDA. COLD PACK 1 PACK PO TID X 5 DAYS ( KOP ) PSO GIVEN WITH INSTRUCTIONS ON HOW TO TAKE. I/M VERBALIZED UNDERSTANDING. |

[redacted] Book No: [redacted] Cell: D48

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/17/2022 | 16:05 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTES AS FOLLOWS: 1) RISPERDAL 3MG PO BID X 6 MONTHS, 2) DEPAKOTE 500MG PO BID X 6 MONTHS, 3) SCHEDULE VISIT PER ELIAJH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 12/16/22. |

**HOSEA, DYLLAN** Book No: CCC0000004863 Cell: C09

Event Date & Time Type EVENT Location Seen By Comments

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/08/2022 | 15:22 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Rx: Continue meds from intake x 90 days 2.) Low Na+ diet 3.) BP checks M-W-F x 2 wks 4.) Schedule visit within 3 wks. Orders noted per this nurse. Visit scheduled for 9-30-22.<br><br>Intake meds as followed:<br>HCTZ 25mg po qday<br>Amlodipine 10mg po qday<br>Hydralazine 50mg po TID<br>Clonidine 0.3mg po BID |

[redacted] [redacted] [redacted] Cell: I59

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 01/20/2022 | 12:25 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist per CCC transport. Per Dr Haygood's notes offender had extraction single tooth # 8. Offender tolerated well and returned back to Catahoula Correctional Center in stable condition per CCC transport. Orders per Dr Haygood to continue IBU 800mg po BID for pain management. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: B07

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/15/2022 | 11:00 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctro call for Psych eval---Hx MDD, Bipolar.<br>ROS: Psych- + Some Anxiety, no S/H thoughts, no Hallucinations, no Change in depression<br>Vitals as followed: b/p-122/87, p-63, r-16, t-96.6, o2-98%<br>Physical Health Evaluation: AAO x 4 CNII-XIIGI<br>Face, neck and scalp- FROM<br>Heart- no M/G/R<br>Psych- Quiet. Cooperative. Appr. Speech<br>Assessment: 1.) Bipolar D/O ( stable) 2.) MDD ( stable)<br>Plan: 1.) Increase Zyprexa to 15mg q pm 2.) F/U 8wks 3.) POC/Meds discussed. V/O<br>Physician's Orders per Elijah Boothe, FNP with new orders as followed: 1.) Increase Olanzapine to 15mg po qPM x 3 months 2.) F/U 8wks. Orders noted per this nurse. Follow up scheduled for 11-11-22. |
| 05/20/2022 | 10:47 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: STOP ABILIFY, 2) OLANZAPINE 10MG PO Q PM X 3 MONTHS, 3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/2/22. |

[redacted] Book No: [redacted] Cell: CELL 3

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/24/2022 | 13:06 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender to Triniry medical center ER after an altercation in dorm where he states that he was hit with a lock and stabbed. It went straight through my mouth he states. He believes he was stabbed in the head and knife chipped a tooth. States that he LOC . No reports of dizziness, blurry vision, nausea, vomiting or epistaxis.<br><br>CT facial without IV contrast impression: 1.) Age indeterminate nondisplaced nasal bone fractures. Correlation for point tenderness recommended.<br><br>CT head without IV contrast impression: 1.) No evidence of acute intracranial abnormality.<br><br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Augmentin 875-125mg po BID x's 5 days 2.) Acetaminophen 500mg take 2 tabs po q 6 hrs prn pain x's 5 days 3.) naproxen 500mg po BID prn x's 10 days. Orders noted per this nurse.<br><br>Complete ER record for entire stay scanned to electronic chart. |
| 11/23/2022 | 08:57 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP. New orders as followed: 1.) Lisinopril 40mg po qDay x 6 months 2.) HCTZ 12.5mg po qDay x 6 months 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 4-7-23. |
| 11/23/2022 | 08:57 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Lisinopril 40mg po qday x 6 months 2.) HCTZ 12.5mg po qday x 6 months 3.) Low Na+ diet 4.) Schedule visit. Orders noted per this nurse. Visit scheduled for 4-7-23. |

[redacted] Book No: [redacted] Cell: CELL 8

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03/10/2022 | 10:35 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | OMFS CLINIC FOLLOW UP APPOINTMENT FOR TOOTH EXTRACTION # 3 TOOTH SCHEDULED FOR 3/16/22 AT 8:30 AM AT OCHSNER'S LSU HEALTH SHREVEPORT OMFS. TRANSPORTATION NOTIFIED. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 02/15/2022 | 05:20 | S | SDR001 | Doctor Visit | LSUS | BRELAND, CHRYSTAL | AT APPROX. 05:20: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR OCHSNER'S LSU HEALTH SHREVEPORT OMFS CLINIC.<br><br>AT APPROX. 14:10: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>OCHSNER'S LSU HEALTH SHREVEPORT OMFS PROGRESS NOTES PER KENNY NGUYEN, MD AS FOLLOWS:<br><br>OMFS CLINIC NOTES:<br><br>HPI: DALTON J JAQUILLARD IS A 28 Y.O INCARERATED MALE PRESENTING TO ANXIETY, DEPRESSION OMFS CLINIC FOR EVALUATION OF RIGHT FACIAL FRACTURE. STATES INJURY OCCURED ON 1/7/22 OF WHICH HE WAS JUMPED BY 5 PEOPLE IN JAIL. ENDORSED BLURRY AND DOUBLE VISION WITH NUMBNESS OF THE RIGHT FACE INITIALLY. STATES VISION PROBLEMS IMPROVED AND NUMBNESS IS STILL PRESENT BUT HAS IMPROVED AS WELL. ENDORSES CHRONIC SINUSITIS PROBLEMS. PATIENT DENIES F/C/N/V/D/SOB/CP/DYSPHAGIA.<br><br>PMH:<br>PAST MEDICAL HISTORY:<br>DIAGNOSIS:<br>-ANXIETY<br>-DEPRESSION<br>-<br>PSH:<br>PAST SURGICAL HISTORY:<br>PROCEDURE<br>-NOSE SURGERY<br><br>ROS:<br>GEN: NEGATIVE FOR FEVERS, CHILLS, HEADACHES, DIZZINESS, WEIGHT LOSS / GAIN.<br>HEENT: NEGATIVE FOR OTALGIA, BLURRY VISION, DIPLOPIA, RHINORRHEA, DYSPHAGIA.<br>CV: NEGATIVE FOR CHEST PAINS, PALPITATIONS.<br>RESP: NEGATIVE FOR DYSPNEA ON EXERTION, COUGH, HEMOPTYSIS, WHEEZING.<br>GI: NEGATIVE FOR N/V, D/C, HEMATEMESIS, ABDOMINAL PAIN.<br>GU: NEGATIVE FOR DYSURIA, HEMATURIA.<br>MSK: NEGATIVE FOR SWELLING, REDNESS, WARMTH.<br>SKIN: NEGATIVE FOR LESIONS, RASHES.<br>NEURO: NEGATIVE FOR SYNCOPE, LIGHTHEADEDNESS, LOSS OF CONSCIOUSNESS.<br><br>PE: |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/23/2022 | 09:01 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Olanzapine 10mg po qPM x 6 months 2.) Stop Vistaril 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 4-7-23. |

[redacted] Book No: [redacted] Cell: G22

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/10/2022 | 13:07 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Transfer to Hunt's 2.) Continue current meds as prescribed x 6 months 3.) Low Na+ and 1800 ADA diet 4.) Accuchecks BID 5.) Schedule Visit. Orders noted per this nurse. Visit scheduled for 5-20-22. |

[redacted] Book No: [redacted] Cell: E37

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/12/2022 | 14:51 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 MONTHS, 2) 1800 ADA DIET, 3) BOTTOM BUNK, 4) SCHEDULE VISIT, 5) LABS: CBC, CMP, A1C, FASTING LIPIDS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 7/8/22.<br><br>CURRENT MEDS:<br>RISPERIDONE 1MG PO BID<br>SERTRALINE 50MG PO QDAY<br>DIVALPROEX 500MG PO BID<br>METFORMIN 500MG PO BID<br>ACCUCHECKS BID WITH REGULAR INSULIN SLIDING SCALE |

[redacted] Book No: [redacted] Cell: CELL 3

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/18/2022 | 08:45 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Rx: Continue all meds as prescribed x 6 months 2.) Labs: CBC, CMP, A1C, Fasting Lipids, PT/INR 3.) Repeat PT/INR monthly 4.) Cardiac diet 5.) Bottom Bunk 6.) Schedule visit next week 7.) EKG 8.) BP/pulse checks M-W-F x's 2 weeks 9.) Request transfer back to parish. Orders noted per this nurse. Visit scheduled for 3-23-22. |

[redacted] Book No: [redacted] Cell: CELL 12

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/25/2022 19:42 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to LaSalle General for further evaluation and treatment d/t cut on Lt hand from hitting someone in dorm. Laceration to Lt middle finger 3cm x 0.7cm. wound linear into the subcut. 10 sutures per notes to close wound. Area irrigated well with saline and iodine d/t contamination from mouth.<br>X-ray Lt hand impression- No acute fracture or malalignment. Offender dicharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Doxycycline 100mg po BID x 7 days 2.) Augmentin 875mg po BID x 7 days 3.) Drink plenty of oral fluids especially water while taking antibiotics 4.) Follow up with PCP for wound check in 7 days. 5.) Sutures removed in 7-10 days 6.) Return to ER if condition worsens. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: G27

| Event Date & Time | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|
| 11/10/2022 09:28 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. REFUSAL SIGNED AND PLACED IN CHART. |
| 10/14/2022 08:46 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE ALL MEDS FROM INTAKE X 90 DAYS, 2) CARDIAC DIET, 3) BOTTOM BUNK, 4) SCHEDULE VISIT, 5) BP CHECKS M-W-F X 2 WKS PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 1/26/23.<br><br>CURRENT MEDS:<br>ATORVASTATIN 10MG PO QPM<br>OMEPRAZOLE 40MG PO QAM<br>METOPROLOL TARTRATE 50MG PO BID<br>METOPROLOL TARTRATE 25MG PO BID TO EQUAL 75MG TOTAL<br>ASPIRIN 81MG PO QAM<br>LISINOPRIL 20MG PO QAM |

[redacted] Book No: [redacted] Cell: CFLR

| Event Date & Time | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|
| 09/23/2022 08:20 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CITAOPRAM 20MG PO Q DAY X 6 MONTHS, 2) PRAZOSIN 2MG PO Q PMX 6 MONTHS, 3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 1/12/23. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 08/17/2022 | 11:33 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist visit per CCC transport in stable condition. Offender was seen by Richard Douciere, D.D.S at Delhi Dental Clinic. Per dental notes offender had exam and was given numbing injection to extract. Offender said he was hurting worse after the injection. Dentist stopped. Rx's per dentist as followed: 1.) Amoxicillin 500mg 1 tab po TID x's 15 days 2.) IBU 800mg po BID prn pain x's 5 days. Orders noted per this nurse. Offender has return appointment for August 30th at 1pm. |
| 08/16/2022 | 11:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender refused sick call at this time. |
| 07/27/2022 | 12:10 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O TOOTHACHE WITH SWOLLEN GUMS TO RT. UPPER AND LT. BACK X 4 MONTHS ON AND OFF. WANTS TOOTH PULLED. NKDA. V.O. AMOXIL 500MG 1 PO TID X 10 DAYS AND IBU 600MG 1 PO BID X 30 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. I/M ADDED TO DENTIST LIST. |

[redacted] Book No: [redacted] Cell: E37

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/07/2022 | 09:34 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) LOW NA+ DIET, 2) RX: PANTOPRAZOLE 40MG PO Q DAY X 6 MONTHS, 3) AMLODIPINE 5MG PO Q DAY X 6 MONTHS, 4) SCHEDULED VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 12/9/22. |
| 06/05/2022 | 09:29 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for puncture wounds to upper and lower extremities from altercation in cell.<br>Tdap given in ER.<br>Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Ice pack and ace wrap to Lt forearm 2.) Arm sling given and instructed to wear 3.) Keflex 500mg 2 tabs po BID x 7 days. Orders noted per this nurse. |
| 05/12/2022 | 14:30 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Low Na+ diet 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 8-5-22. |
| 05/09/2022 | 08:14 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M C/O ACID REFLUX. STATES HE TAKE PROTONIX 40MG EVERYDAY. V.O. PROTONIX 40MG 1 PO Q DAY X 3 MONTHS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: D101

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/10/2022 | 09:27 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. REFUSAL SIGNED AND PLACED IN CHART. |

| [redacted] | Book No: [redacted] | Cell: D92 | | |
|---|---|---|---|---|
| **Event Date & Time** | **Type / EVENT** | **Location** | **Seen By** | **Comments** |
| 09/23/2022 12:51 | S NURSE NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) ALBUTEROL HFA ( 90MCG/ACT ) 1-2 PUFFS Q 4-6 HRS PRN ( 3 REFILLS ), 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 1/5/23. |

| [redacted] | Book No: [redacted] | Cell: J02 | | |
|---|---|---|---|---|
| **Event Date & Time** | **Type / EVENT** | **Location** | **Seen By** | **Comments** |
| 07/27/2022 13:15 | S SSC001 Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL HAS AN ABSCESS TO TO RT. BUTTOCKS X 1-2 DAYS. AREA FIRM, SLIGHTLY RED AND TENDER TO TOUCH. NO DRAINAGE NOTED. NKDA. V.O. BACTRIM DS 1 PO BID X 10 DAYS AND IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

| [redacted] | Book No: [redacted] | Cell: B28 | | |
|---|---|---|---|---|
| **Event Date & Time** | **Type / EVENT** | **Location** | **Seen By** | **Comments** |
| 12/27/2022 10:44 | S NURSE NURSE NOTES | NURSE | PERRIN, ROBIN | Follow up with ENT at OLOL in Baton Rouge for 1-5-23 apprived per DOC. Paperwork prepared and transportation notified. |
| 12/19/2022 10:34 | S NURSE NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ENT 3 WEEK S/P ORIF BILATERAL MANDIBLE FRACTURE FOLLOW UP SCHEDULED FOR 1/5/23 AT 10:30 AM AT OUR LADY OF LAKE HEAD AND NECK CENTER IN BATON ROUGE, LA ENTERED INTO ECEPTIONIST. AWAITING FOR APPOINTMENT APPROVAL. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2022 | 11:46 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Follow up appointment with Dr DiLeo per dishcarge instructions in 2 weeks entered into Enceptionist at this time. Appointment scheduled for December 15th at 0930. Address of appointment as followed: 4950 Essen Lane Baton Rouge, La 70809. Mary Byrd Perkins Building, 4th floor, Suite 400, Head and Neck Center. Paperwork prepared and given to transportation at this time. |
| 11/23/2022 | 14:30 | S | NURSE | NURSE NOTES | RMC | PERRIN, ROBIN | Offender to Trinity Medical Center ER for further evaluation and treatment for jaw trauma d/t an altercation in dorm.<br><br>CT Facial/Orbit without Contrast Impression: 1.) Acute fracture body of the Lt madible without significant displacement. Acute displaced fracture ramus of the Rt mandible. 2.) Fracuture floor fracture Rt orbit with herniation of Rt orbital fat which may be chronic in nature. No Rt orbital edema and no hemorrhage in the Rt maxillary sinus to suggest acute fracture. 3.) Facial soft tissue edema, Lt facial hematoma and Lt facial soft tissue emphysema. 4.) Lucent and sclerotic subcentimeter facial bone lesions nonaggressive appearance. Comparison with prior studies would be most helpful to document stability. In the absence of a prior study to document stability nonemergent follow-up bone scan may be helpful to further assess and to assess for any additional sites of involvement.<br><br>Offender to be transferred to OLOL Baton Rouge with acceptance by ER MD D'Antonio.<br><br>Complete ER record scanned and attached to offenders chart. |
| 11/23/2022 | 12:56 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per Sergeant on shift after an altercation in dorm. Offender was hit once he says in the rt jaw. Lower Lt side of jaw moves freely when he maneuvers gums and teeth. NKDA. Paperwork prepared and transportation notified that offender would need to be sent out to Trinity Medical center for further evaluation and treatment. Vitals as followed: t-97.7, p-81, r-20, b/p-138/74, o2 sat-100%.<br><br>Approx 1308 report called to Trinity Medical Center ER. Spoke with Vicki.<br><br>Approx 1337 Offender off compound per CCC transport in stable condition to Trinity Medical Center. |
| 11/23/2022 | 12:34 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Progress notes for hospital stay 11-23-22 thru 11-25-22 with discharge progress note and prescriptions scanned to offenders record. See complete hospital progress notes in scanned images. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06/04/2022 | 23:38 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to Lasalle General ER for c/o blood in urine yesterday, painful urination, hurting and swelling in testicles. C/O of flank pain, radiating testicular pain. 10/10 he states. CT of Abdomen and Pelvis without contrast impression: 1.) No acute findings in the abdomen or pelvis. 2.) Increased gas and stool within portions of the colon 3.) Small fat-containing left inguinal hernia 4.) Sacralization of the L5 vertebra<br>Labs: Bilirubin, Total- 1.1, Hemoglobin-15.6, Hematocrit-49.2<br>Clinical Impression: Lumbar strain<br>Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Take IBU 600mg po TID x 10 days 2.) Follow up with Primary care provider in the next 1-3 days 3.) Return to the ER as needed. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: A87

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/02/2022 | 12:15 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical after an altercation in dorm where he was hit in the Lt side of the face, and chest area. Offender has bruising to lt eye and cheek bone with a scratch to lt cheek approx. 2.5cm. Red marks noted to both sides of chest. Vitals as followed: b/p-133/92, p-110, r-20, o2 sat-99%. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 10 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: CELL 3

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/01/2022 | 10:00 | S | SSC001 | Sick Call | NURSE | BRELAND, CHRYSTAL | I/M PUT IN A SICK CALL. WHEN CALLED OUT TO FOR SICK CALL I/M REFUSED. |

[redacted] Book No: [redacted] Cell: I31

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/23/2022 | 09:06 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Orders per Elijah Boothe, FNP as followed: 1.) Reschedule visit for after lab results. Orders noted per this nurse. Visit rescheduled for 12-16-22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/08/2022 | 08:32 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE,FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT NEXT WK, 2) CONTINUE CURRENT MEDS AS PRESCRIBED X 3 MONTHS, 3) LOW NA+ DIET, 4) BP CHECKS M-W-F X 2 WKS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/15/22.<br><br>CURRENT MEDS AS FOLLOWS:<br><br>HCTZ 25MG 1 PO Q AM<br>FLUOXETINE 40MG 1 PO Q AM<br>LISINOPRIL 40MG 1 PO Q AM<br>RISPERIDONE 2MG 1 PO BID<br>NIFEDIPINE ER 30MG 1 PO BID<br>ATORVASTATIN 10MG 1 PO Q HS |
| 04/05/2022 | 19:20 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General ER for complaints of chest pain and elevated bp.<br>Labs: Urea Nitrogen- 21, all other labs WNL<br>Urine drug screen: + for cocaine<br>EKG- Normal sinus rhythm<br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) You will need to stop using cocaine, cocaine use will cause heart problems and will cause elevated b/p. 2.) Pt has been given: Tordal 30mg IVP at 2123, Lasix 40mg IVP at 2136, K+ 40mEq po at 2136, Amlodipine 10mg po at 2200, Clonidine 0.2mg po at 2259, and Nirtopaste to lt chest wall at 2342 3.) Pt will have an elevated bp unitl cocaine leaves system d/t withdrawls from cocaine 4.) Follow up with PCP 5.) Return to ER if the pain worsens. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: B55

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 07:05 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist office in stable condition per CCC transport for services of Dr Haygood. Per Dr Haygood's notes offender had extraction single tooth #17, #15 and #18. Offender tolerated well and recieved 800mg IBU in office. Orders per Dr Haygood to continue IBU for pain management. IBU given per protocol. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/12/2022 | 15:33 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for Mood D/O--taking Zyprexa 10mg qPM with no problems.<br>ROS: Psych- no S/H thoughts, no Hallucinations, no Increased Depression<br>Vitals as followed: b/p-129/79, p-80, r-20, temp-97.9, o2-99%<br>Physical Health Evaluation: Mouth/Throat- Significant decay to Lt upper and lower wisdom teeth<br>Assessment: 1.) Dental Pain 2.) Mood D/O<br>Plan: 1.) See orders<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) Rx: IBU 600mg po BID x 21 days 2.) Refer to dentist. Orders noted per this nurse. |
| 03/04/2022 | 12:34 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General ER for facial swelling and bruising d/t an altercation in dorm. Also complains of rib pain. Bruising around zygomatic arch bilateral, deviated septum, battle's sign developing Lt ear.<br>CT scan of the brain without contrast impression: No abnormality seen.<br>CT of facial bones impression: No maxillary fracture is seen. No mandible fracture is seen. Medial and lateral pterygoids appear normal. The Zygoma is intact. Nasal bone intact. Visualized portions of paranasal sinuses show no evidence of acute abnormality. Zygoma is intact. Frontal bones intact. Orbits intact.<br>CT scan of cervical spine impression: Loss of the normal lordotic curve of the cervical spine possibly related to spasm otherwise unremarkable.<br>X-ray Lt ribs impression- No rib fracture seen<br>X-ray Rt ribs impression- No rib fracture seen<br>Discharge back to Catahoula Correctional Center in stable condition per CCC transport with the following discharge instructions: 1.) Norco 5/325mg one po TID x 3 days 2.) Follow up with PCP as needed. Orders noted per this nurse. RX for Norco voided and placed on chart, unable to fill d/t being a controlled substance. IBU 800mg po BID x 10 days given to replace Norco. |
| 01/26/2022 | 13:55 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Schedule routine visit. 2.) Olanzapine 10mg po qPM x 6 months. Orders noted per this nurse. Visit scheduled for 4-8-22. |

[redacted] Book No: [redacted] Cell: I19

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/22/2022 | 10:13 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | V.O. EKG FOR CARDIOLOGY REFERRAL PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: CELL 12

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 10/24/2022 | 16:05 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical per officer states that he was stabbed in an altercation last night. Offender has the following lacerations: 1.) Rt flank approx. 0.5cm x 0.2cm, small amount of blood tinged drainage noted on old bandage 2.) Rt arm from shoulder down to elbow A.) approx. 0.5cm x 0.2cm B.) approx. 0.5cm x 0.1cm C.) approx. 0.5cm x 0.2cm 3.) Lower rt arm A.) approx. 1cm x 0.5cm B.) approx. 0.5cm x 0.2cm. All areas cleansed with normal saline and hibicleanse, bacitracin applied and covered with bandaids. All lacerations shallow and small. Slight blood tinged drainage noted to old dressings. No other complaints noted at this time. |

[redacted] Book No: [redacted] Cell: C70

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/23/2022 | 08:43 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP. New orders as followed: 1.) Amlodipine 10mg po qday x 6 months 2.) Low Na+ diet 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 3/24/23. |

[redacted] Book No: [redacted] Cell: CELL 1

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/02/2022 | 15:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender participated in the DHH DOC screening of Hepatitis/HIV/Syphillis. Labs results show RPR- Reactive, RPR, Quant.- 1:1, and Treponema Pallidum Antibodies-Reactive. Labs reviewed per Elijah Boothe, FNP with orders as followed: 1.) Doxycycline 100mg po BID x 14 days 2.) Schedule visit in less than 3 weeks. Orders noted per this nurse. Visit scheduled for 12/30/22. Offender notified of results and instructed to complete regimin of medication. Verbalized understanding. |
| 08/31/2022 | 11:30 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist visit per CCC transport in stable condition. Offender was seen by Richard Douciere, D.D.S at Delhi Dental Clinic. Per dental notes offender had tooth #19 extracted and tolerated well. Rx's per dentist as followed: 1.) Naprosyn 550mg po BID prn pain x's 6 days. Orders noted per this nurse. Offender has return appointment for Sept. 14th at 1pm. |
| 08/16/2022 | 11:10 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o broken tooth lt side lower jaw. Hurting x 2 months. Wants tooth pulled, will place on dentist list. |

[redacted] Book No: [redacted] Cell: B63

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 16:15 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR MDD ( DECREASED MOTIVATION, HYPERSOMNIA ), ANXIETY. HX. OF OPIATE & ETOH ABSUE.<br>CARD: NO CP. PSYCH: NO S/H THOUGHTS. HX. OF SUICIDE ATTEMPTS AS A TEEN.<br>RESP: + SOB ( EPISODIC WITH EXERCISE ) NO COUGH.<br>VITAL SIGNS: BP- 99/57, P- 76, R- 18, T- 97.3, O2 SAT- 100%.<br>AAOX4.<br>EYES: EOMI.<br>HEART: NO M/G/R<br>ABD: BS X 4.<br>PSYCH: CALM, COOPERATIVE. FLAT AFFECT.<br>ASSESSMENT: 1) MDD, 2) GAD.<br>PLAN: 1) SEE ORDERS, 2) POC DISCUSSED.<br>NEW ORDERS AS FOLLOWS: 1) RX: VENLAFAXINE 37.5MG PO BID X 90 DAYS, 2) BUSPIRONE 10MG PO BID X 90 DAYS, 3) ALBUTEROL HFA INHALER ( 90 MCG / ACT ) 1 -2 PUFFS Q 4-6 HOURS PRN ( 3 REFILLS ), 4) F/U IN 4-6 WKS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 6/24/22. |

[redacted] Book No: [redacted] Cell: D75

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/28/2022 | 16:45 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Nasal x-ray reviewed per Elijah Boothe, FNP. No new orders at this time. |
| 07/08/2022 | 14:35 | S | NURSE | NURSE NOTES | LGH | PERRIN, ROBIN | Offender sent to Lasalle General for nasal x-ray in stable condition per CCC transport. Nasal x-ray negative. Placed on chart for NP to review. |
| 07/08/2022 | 10:53 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | CC: I/M HERE FOR F/U MOOD D/O.<br>C/O BLUNT TRAUMA TO NOSE ABOUT 2 WKS AGO. MILD SINUS CONGESTION.<br>ROS:<br>PSYCH: NO S/H THOUGHTS. + NIGHTMARES, + MOOD SWINGS.<br>VITAL SIGNS: BP- 116/72, P- 72, R- 20, T- 97.6, O2 SAT- 100%.<br>AAOX4.<br>FACE: FROM.<br>NOSE: DEVIATED SEPTUM.<br>PSYCH: EUTHYMIC CALM, COOPERATIVE.<br>ASSESSMENT: 1) R/O NASAL FX., 2) MOOD D/O.<br>PLAN: 1) NASAL X-RAY, 2) INCREASE ZYPREXA TO 10MG Q PM.<br>NEW ORDERS AS FOLLOWS: 1) RX: IBU 600MG PO BID PRN X 14 DAYS, 2) INCREASE OLANZAPINE TO 10MG PO Q PM X 90 DAYS, 3) X-RAY OF NASAL BONE AT LGH, 4) F/U IN 90 - 120 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 11/11/22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 04/21/2022 | 14:15 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR F/U MDD, MOOD D/O ( LEFT FOR WR & WAS OFF MEDS FOR ABOUT 3 WKS. CARD: NO CP. PSYCH: + INSOMNIA, + NIGHTMARES, + DEPRESSED MOOD, NO HALLUC. RESP: NO SOB. VITAL SIGNS: BP- 135/66, P- 87, R- 20, T- 97.2, O2 SAT- 99%. AAOX 4. NO M/G/R. PSYCH: APPEARS EUTHYMIC. CALM, COOPERATIVE. APPROP. BEHAVIOR & SPEECH. ASSESSMENT: 1) BIPOLAR, 2) MDD. PLAN: 1) SEE ORDERS, 2) MEDS & POC DISCUSSE, 3) F/U 8 WKS. NEW ORDERS AS FOLLOWS: 1) RX: OLANZAPINE 5MG PO Q PM X 3 MONTHS, 2) TRILEPTAL 600MG PO BID X 3 MONTHS, 3) PAROXETINE 40MG PO Q DAY X 3 MONTHS, 4) F/U IN 2 MONTHS PER ELIJAH BOOTHE, FNP-C. F/U APPOINTMENT SCHEDULED FOR 6/24/22. |
| 03/03/2022 | 11:40 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for Psych eval-- Hx MDD, Bipolar D/O. Hx Oceans inpatient tx. ROS: Card- no CP, Resp- no SOB/Cough GI- no N/V/D, Psych- no S/H thoughts, no Hallucinations, + Emotional lability, + depressed mood. Vitals as followed: b/p-107/61, p-70, r-18, t-97.2, o2- 99%. Physical Health Evaluation: all WNL Assessment: 1.) MDD 2.) Mood D/O Plan: 1.) See orders Physician's Orders as followed per Elijah Boothe, FNP: 1.) Trileptal 600mg po BID x 90 days 2.) Paroxetine 20mg po qday x 2 wks then 40mg po qday x 90 days. 3.) Prazosin 2mg po qpm x 90days 4.) F/u in 6wks. Orders noted per this nurse. Follow up scheduled for 4-15-22. |
| 02/22/2022 | 13:55 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT NEXT WK PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 3/2/22. |

[redacted] Book No: [redacted] Cell: CELL 8

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/10/2022 | 12:35 | S | SHV001 Emergency Call | INFIRM | PERRIN, ROBIN | Approx 1235- Offender brought to medical d/t an altercation in dorm where offender was punched and fell backwards and hit his head on floor. Offender has large hematoma to back of head, pupils are equal and reactive. No slurred speech, alert, and oriented x's 3. Vitals as followed: b/p-145/79, p-87, r-20, o2-99%. Will continue to monitor in medical.<br><br>Approx 1245- Offender continues to be alert, oriented x's 3. Pupils equal and reactive. Vitals as followed: b/p-139/79, p-84, r-20, o2-99%.<br><br>Approx 1300- Offender continues to be stable, pupils equal and reactive, alert and oriented x's 3. Chow provided for offender at this time. Vitals as followed: b/p-116/62, p-79, r-20, o2-99%. IBU 800mg given for pain. Will continue to monitor in medical.<br><br>Approx 1325- Offender continues to be stable, pupils reactive and equal, alert and oriented x 's 3. Vitals as followed: b/p-128/72, p-70, r-20, o2-99%.<br><br>Approx 1400- Offender continues to be stable, sitting on block talking with other offenders. Continues to be alert and oriented x's 3 with pupils reactive and equal. Vitals as followed: b/p-125/67, p-70, r-20, o2-99%. Will allow offender to go back to dorm at this time. |

[redacted] [redacted] Cell: CELL 15

| Event Date & Time | | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|
| 02/01/2022 | 14:26 | S | SDR001 Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR HX. OF TBI, SEIZURE D/O, PTSD. NON-COMPLIANT; AM MEDS @ TIMES.<br>NEURO: NO HA. NO DIZZINESS. RESP: NO SOB/COUGH. CARDIO: NO CP. GT: NO N/V/D. PSYCH: NO S/H THOUGHTS. NO HALLUC. NO DEPRESSION.<br>VITAL SIGNS: BP-103/53. P-70. R-18. TEMP-97.3. O2-98%.<br>ASSESSMENT: 1) SEIZURE D/O (CONTROLLED). 2) PTSD. 3) PSYCH; CALM, COOPERATIVE, APPROPIATE BEHAVIOR & SPEECH.<br>PLAN: 1) SEE ORDERS. 2) CONT. CURRENT POC.<br>NEW ORDERS AS FOLLOWS: F/U IN 3 MONTHS. APPOINTMENT SCHEDULED FOR 5//6/22 PER ELIJAH BOOTHE, FNP-C. |

[redacted] Book No: [redacted] Cell: E29

| Event Date & Time | | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|
| 02/10/2022 | 12:04 | S | NURSE NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNPC- REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 4/22/22. |

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 06/02/2022 | 10:44 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 MONTHS, 2) BP CHECKS M-W-F X 2 WKS, 3) LOW NA+ DIET, 4) LABS: CBC, CMP, A1C, FASTING LIPIDS, U/A WITH MICROALBUMIN, 5) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 8/26/22.<br><br>CURRENT MEDS:<br>AMLODIPINE 2.5MG 1 PO Q AM<br>CARVEDILOL 6.25MG 1 PO BID<br>FUROSEMIDE 20MG 1 PO BID |

[redacted] Book No: [redacted] Cell: I17

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/03/2022 | 08:46 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Albuterol HFA inhaler 90mcg/act 1-2 puffs q4 -6hrs prn (3 ref) 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 5-13-22. |

[redacted] Book No: [redacted] Cell: D83

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/10/2022 | 12:14 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M REFUSED DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS HEPATITIS, HIV, AND SYPHILIS SCREENING LABS. REFUSAL SIGNED AND PLACED IN CHART. |

[redacted] Book No: [redacted] Cell: I61

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/28/2022 | 11:23 | S | SDE001 | Dental Visit | DDS | PERRIN, ROBIN | Offender to dentist visit per CCC transport in stable condition. Offender was seen by Richard Douciere, D.D.S at Delhi Dental Clinic. Per dental notes offender had extraction of tooth # 20. Rx's per dentist as followed: 1.) Naprosyn 550mg po BID prn pain x's 6 days. Orders noted per this nurse. |
| 09/01/2022 | 11:23 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for complaints of Lt lower gum broken tooth x's 6 months. Offender wants tooth pulled. Placed on dentist list per this nurse. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) IBU 800mg po BID x 21 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: A04

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/05/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | X-ray reports per Lasalle General as followed:<br><br>Nasal Bones Impression: Suspicion for small fracture anterior maxillary spine.<br><br>Lt Shoulder x-ray 3 views impression: 1.) Negative Study.<br><br>Will place on front of chart for NP to review. |
| 10/05/2022 | 09:40 | S | NURSE | NURSE NOTES | LGH | PERRIN, ROBIN | Offender to Lasalle General for x-rays of Lt shoulder and nose per CCC transport. Offender in stable condition, alert and oriented x's 3. Skin warm and dry.<br>X-rays completed and brought back per CCC transport in stable condition. |
| 10/05/2022 | 09:15 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical after an altercation in dorm where he states that he was struck with something in a laundry bag to the left shoulder, left side of head and hit in the nose. Offender complains of pain to lt shoulder when he tries to raise it. Petechiae present to the left shoulder. Larrge knot noted to head behind lt ear. 2 small red marks to lt side of nose with noticiable shift to the rt. No reports of LOC. Offender is alert and oriented x's 3. Pupils equal and reactive. Vitals as followed: o2-98%, p-76, r-20, b/p-108/53. Orders per Elijah Boothe, FNP as followed: 1.) Send to Lasalle General for x-ray of lt shoulder and nose 2.) IBU 800mg po BID x 10 days. Orders noted per this nurse. Paperwork prepared and transportation notified. |
| 08/26/2022 | 21:42 | S | SHV001 | Emergency Call | RMC | PERRIN, ROBIN | Offender to Trinity Medical for c/o rt hand injury with swelling and pain states that he fell and hit it.<br>Rt hand x-ray impression: Dorsal swelling without fracture or foreign body.<br>Offender discharged back to Catahoula Correctional Center in stable condition per CCC transport with no new orders. |

[redacted] Book No: [redacted] Cell: A47

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 08/12/2022 | 11:30 | S | SSC001 | Sick Call | NURSE | BRELAND, CHRYSTAL | THIS NURSE WAS CALLED TO CHOW HALL. I/M WAS SITTING AT TABLE C/O PAIN BEHIND RT. KNEE. STATES LEG HAS BEEN HURTING FOR 4 DAYS AND TODAY ( 8/12/22 ) WHEN HE STOOD UP FROM TABLE HE FELT A POP BEHIND RT. KNEE. NO BRUISING OR DISCOLORATION NOTED. NO SWELLING NOTED. NO TENDERNESS NOTED TO CALF. NKDA. V.O. IBU 800MG 1 PO BID X 10 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |

[redacted] Book No: [redacted] Cell: I80

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/22/2022 | 08:47 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: CONTINUE CURRENT MEDS X 6 MONTHS, 2) SCHEDULE VISIT, 3) BOTTOM BUNK PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 5/12/23.<br><br>CURRENT MEDS:<br>OLANZAPINE 10MG 1 PO Q PM<br>CITALOPRAM 20MG 1 PO Q AM<br>LEVETIRACETAM 500MG 1 PO BID |

[redacted] Book No: [redacted] Cell: J17

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/15/2022 | 12:15 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) LISINOPRIL-HCTZ 10 -12.5MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/30/22. |

[redacted] Book No: [redacted] Cell: I35

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/03/2022 | 13:00 | S | SHV001 | Emergency Call | INFIRM | BRELAND, CHRYSTAL | AT APPROX. 13:00 I/M WAS BROUGHT TO MEDICAL PER CPT. MITCHELL. I/M WAS GOING TO ZOOM COURT WHEN ANOTHER I/M RAN UP TO THIS I/M AND STARTED HITTING I/M IN THE FACE. I/M'S NOSE NOTED TO BE BLEEDING. NO OTHER MARKS, BRUISING, REDNESS, LACERATIONS, OR WOUNDS NOTED. NO DISTRESS NOTED. SKIN WARM AND DRY TO TOUCH. RESP. EVEN AND UNLABORED. ALERT AND ORIENTED X 3. PERRLA. I/M STATED HE WAS OK. I/M DENIES ANY PAIN. VITAL SIGNS: BP- 119/50, P- 97, R- 20, T- 98.8, O2 SAT- 99%. |

[redacted] Book No: [redacted] Cell: D67

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 03/31/2022 | 14:16 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with new orders as followed: 1.) Metoprolol Tartrate 25mg po BID x 6 months 2.) Keppra 1500mg po BID x 6 months 3.) Low Na+ diet 4.) Schedule Visit. Orders noted per this nurse. Visit scheduled for 6-17-22. |

[redacted] Book No: [redacted] Cell: J92

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

[redacted] Book No: [redacted] Cell: E12

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/19/2022 | 13:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Initial dose of Sofosbuvir/Velpatasvir 400mg/100mg given at this time. How medication is to be taken and duration of medication discussed. Card of start date, end date and lab redraw date given. Instructed if any questions or concerns to write a sick call. Offender verbalized understanding. Medication placed on chart per this nurse. |
| 12/16/2022 | 09:02 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S LABS DRAWN BY DEPARTMENT OF PUBLIC SAFETY AND CORRECTIONS. POSITIVE HCV ANTIBODY SCREEN WITH THE PRESENCE OF HCV RNA IS CONSISTENT WITH ACTIVE INFECTION. NEW ORDERS AS FOLLOWS: 1) F/U IN 60 DAYS PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 2/24/23. |
| 12/02/2022 | 10:35 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o top lt upper back tooth hurting and swollen x's 3 days. NKDA. Verbal orders per Elijah Boothe, FNP as followed: 1.) Amoxil 500mg po TID x 10 days 2.) IBU 800mg po BID x 10 days. Orders noted per this nurse. |
| 01/21/2022 | 10:07 | S | SDR001 | Doctor Visit | JAILDR | PERRIN, ROBIN | Offender to doctor call for f/u- s/p RIH repair-no complaints<br>ROS: GI- no N/V/D, no Abd pain, no Constip GU- no dysuria<br>Vitals as followed: b/p-114/70, p-58, r-20, t-97.0, 02-99%<br>Physical Health Evaluation: Abdomen- BSx4, RLQ surgical scar. Nontender<br>Assessment: 1.) S/P RIH repair<br>Plan: 1.) F/U prn<br>Physician's Orders per Elijah Boothe, FNP as followed: 1.) F/U PRN 2.) Stop colace. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: I33

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/22/2022 | 08:50 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: DILANTIN 100MG PO Q DAY X 6 MONTHS, 2) SCHEDULE VISIT, 3) LOW BUNK PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 5/5/23. |

[redacted] Book No: [redacted] Cell: D25

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/04/2022 | 15:00 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender to medical d/t altercation in dorm. Offender appears to have been stabbed with an unknown object to just above rt ear and lt side of head. Laceration approximatly 4cm to left occipital area. Offender alert, oriented and in stable condition. Vitals as followed: b/p-159/103, p-118, r-24, o2sat-97%. NKDA. Pressure dressing applied and paperwork prepared for transport to Lasalle General for further evaluation and treatment.<br><br>Offender transported per CCC transport to Lasalle General ER in stable condition. 4cm Laceration sutured per ER doctor with 2 simple sutures at left occiput.<br>CT scan of the brain without contrast impression: Negatie ct scan of the brain. Old fracture of the medial orbital wall on the rt is seen.<br>Offender discharged in stable condition back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Ibuprofen 800mg po bid x 3 days 2.) Remove sutures in 7-10 days 3.) Return to ER if condition worsens. Orders noted per this nurse. |

[redacted] Book No: C[redacted] Cell: CELL 1

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 09/02/2022 | 11:22 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: OLANZAPINE 15MG PO Q HS X 90 DAYS, 2) PAROXETINE 20MG PO Q HS X 90 DAYS, 3) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 12/30/22. |
| 01/21/2022 | 13:00 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR DOCTOR CALL FOR PSYCH EVAL. GAD, MOOD ISSUES. NO CURRENT CONCERNS. TAKING ZYPREXA & PAXIL.<br>PSYCH: NO S/H THOUGHTS. NO HALLUC., NO DEPRESSION.<br>VITAL SIGNS: BP- 128/72, P- 68, R- 18, T- 97.6, 02 SAT- 100%.<br>PSYCH: NO DISTRESS. CALM, COOPERATIVE, EUTHYMIC.<br>ASSESSMENT: 1) GAD ( CONTROLLED ), 2) MOOD D/O? ( CONTROLLED ).<br>PLAN: SEE ORDERS.<br>NEW ORDERS AS FOLLOWS: 1) F/U IN 120 DAYS, 2) CONTINUE MEDS X 6 MONTHS PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 5/27/22. |

[redacted] Book No: [redacted] Cell: CELL 14

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/21/2022 | 10:31 | S | SDE001 | Dental Visit | DDS | BRELAND, CHRYSTAL | AT APPROX. 1031: I/M LEAVING FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION FOR DELHI DENTIST.<br><br>AT APPROX: 1740: I/M RETURNED TO FACILITY IN STABLE CONDITION PER CCC TRANSPORTATION.<br><br>I/M HAD TOOTH # 32 EXTRACTED TODAY AND WAS GIVEN A PRESCRIPTION FOR PAIN MEDS AND ANTIBIOTICS.<br><br>PRESCRIPTIONS GIVEN:<br>1) AMOXICILLIN 500MG 2 PO STAT THEN 1 TID # 30 WITH NO REFILLS.<br>2) NAPROSYN 550MG 1 BID PRN PAIN # 12 WITH NO REFILLS.<br>PER RICHARD DOUCIERE, D.D.S. |
| 07/01/2022 | 09:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o bitting down on something in his grits at breakfast and cracking his tooth. NKDA. IBU given per protocol. Will place on dentist list. |

[redacted] Book No: [redacted] Cell: F53

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 12/16/2022 | 10:30 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | X-ray reviewed per Elijah Boothe, FNP with no new orders noted at this time. |
| 12/14/2022 | 08:36 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Rt rib x-ray report recieved this am. Findings show there is evidence of a minimally displaced fracture involving the lateral margin of the right ninth rib. Right lung appears clear. There is no pneumothorax or pleural fluid collection. No obvious soft tissue abnormality seen. Will place on chart for NP to review. Offender is recieving IBU at this time. |
| 12/12/2022 | 11:20 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender sent to Lasalle General for x-ray of rt ribs. Offender in stable condition, alert and oriented. Transported per CCC trasportation. X-ray completed and offender sent back to compound. |
| 12/12/2022 | 09:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to medical per officer. Offender states that he had an altercation in cell on saturday where he was hit in lt eye and rt side of ribs. Lt eye black and slightly swollen. Rt side of ribs are tender to touch and an abnormality felt on examination. Vitals as followed: o2 sat-100%, p-96, r-20, b/p-119/69. Verbal orders per Elijah Boothe, FNP as followed: 1.) IBU 600mg po BID x 10 days 2.) X-ray of rt ribs at Lasalle General. Orders noted per this nurse. Paperwork prepared and given to transportation. IBU 600mg given at this time. |

[redacted] [redacted] Book No: [redacted] Cell: D87

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/13/2022 | 11:00 | S | SSC001 | Sick Call | INFIRM | BRELAND, CHRYSTAL | I/M HERE FOR SICK CALL C/O COUGH AND COLD SSX. COUGH, RUNNY NOSE, AND STUFFY HEAD X 2 DAYS. AFEBRILE. LUNGS CLEAR BILATERAL. SKIN WARM AND DRY TO TOUCH. ALSO C/O NECK PAIN. NKDA. V.O. IBU 800MG 1 PO BID X 1 MONTH & COLD PACK 2 CAPS PO TID X 5 DAYS PER ELIJAH BOOTHE, FNP-C / C. BRELAND, LPN. |
| 10/14/2022 | 16:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | Offender remains alert and oriented x's 3. Skin warm and dry. Pupils equal and reactive. Laceration clean and dry to top of scalp. Skin a fix remains in place. Still complains of slight headache but better at this time. |
| 10/14/2022 | 15:15 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender brought to medical after an altercation in dorm where his head was hit on bunk. Large laceration to top of scalp approx. 4cm x 0.1cm. Offender alert and oriented x's 3. Skin warm and dry. Pupils equal and reactive. Offender talking as laceration is cleansed with normal saline and glued with Skin a fix. Vital signs as followed: p-96, r-16, b/p-134/89, o2 sat-98%. Offender complains of head hurting. IBU 80mg po x 1 dose now per Elijah Boothe, FNP. Offender remains at medical for observation until officers decide what dorm he will be moved to. |
| 04/19/2022 | 15:00 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o neck pain from previous surgery and hardware present. Requesting something for pain. NKDA. Orders per Elijah Boothe, FNP as followed: 1.) Mobic 7.5mg one po BID x 30 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: G23

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 04/28/2022 | 08:09 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: STOP GABAPENTIN, 2) CONTINUE OTHER MEDS X 90 DAYS, 3) 1800 ADA DIET, 4) ACCU-CHECKS BID X 7 DAYS, 5) LABS: CBC, CMP, A1C, FASTING LIPIDS, 6) SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C. APPOINTMENT SCHEDULED FOR 7/8/22. |
| 04/27/2022 | 15:50 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o red and itching to feet. Antifungal cream given per protocol. |

[redacted] Book No: [redacted] Cell: J78

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 07/28/2022 | 17:05 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Keppra 500mg po BID x 6 months 2.) Bottom Bunk 3.) Schedule visit. Orders noted per this nurse. Visit scheduled for 11-11-22. |

[redacted] Book No: [redacted] Cell: J44

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 09/15/2022 | 10:10 | S | SDR001 | Doctor Visit | INFIRM | BRELAND, CHRYSTAL | CC: I/M HERE FOR DOCTOR CALL FOR PSYCH EVAL. SAD, GAD, BIPOLR D/O, ADHD.<br>ROS: NEURO: NO HA, NO DIZZINESS.<br>MUSC: NO INVOL. MOVEMENT, NO SPASMS, NO ARTHRALGIAS.<br>PSYCH: NO HALLUC. NO SLEEP DIST., NO S/H THOUGHTS, NO INCREASE IN DEPRESSION.<br>RELEASE IS 10/1/22.<br>VITAL SIGNS: BP- 120/70, P- 80, R- 20, T- 97.4, O2 SAT- 99%. AAOX4.<br>FACE: FROM. NO LAD.<br>EYES: EOMI.<br>HEART: NO M/G/R.<br>LOWER EXT: PULSE 2+ DP.<br>PSYCH: CALM, COOPERATIVE. APP. BEHAVIOR & SPEECH.<br>ASSESSMENT: 1) SUBSTANCE ABUSE D/O, 2) BIPOLAR D/O, 3) GAD.<br>PLAN: 1) F/U IN 90 DAYS, 2) POC/MEDS DISCUSSED. V/U.<br>NEW ORDERS AS FOLLOWS: 1) F/U IN 90 DAYS PER ELIJAH BOOTHE, FNP-C.<br>F/U SCHEDULED FOR 12/23/22. |
| 05/20/2022 | 10:47 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | ELIJAH BOOTHE, FNP-C REVIEWED I/M'S CHART AND WROTE ORDERS AS FOLLOWS: 1) RX: OLANZAPINE 5MG PO BID X 3 MONTHS, 2) CITALOPRAM 20MG PO Q DAY X 3 MONTHS, SCHEDULE VISIT PER ELIJAH BOOTHE, FNP-C.<br>APPOINTMENT SCHEDULED FOR 9/2/22. |

[redacted] Book No: [redacted] Cell: C78

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/18/2022 | 08:50 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | New Intake reviewed per Elijah Boothe, FNP with orders as followed: 1.) Rx: Olanzapine 5mg po qPM x 6 months 2.) Schedule visit. Orders noted per this nurse. Visit scheduled for 2-17-23. |

[redacted] Book No: [redacted] Cell: B11

| Event Date & Time | | Type | | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 05/13/2022 | 10:00 | S | NURSE | NURSE NOTES | NURSE | PERRIN, ROBIN | X-ray received via fax from LaSalle General. Report placed on front of chart for NP to review. |
| 05/12/2022 | 09:10 | S | NURSE | NURSE NOTES | LGH | PERRIN, ROBIN | Offender to Lasalle General for x-rays in stable conditon per CCC transport. X-ray completed and offender returned to Catahoula Correctional per CCC transport in stable condtion. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 05/11/2022 | 12:30 | S | SSC001 | Sick Call | INFIRM | PERRIN, ROBIN | Offender to sick call for c/o night before last he states that he was jumped in dorm. lt side of face is swollen under eye and nasal bridge and cheek area. Hurting in and around ribs. Bruising noted to under lt eye and cheek area. Vitals as followed: b/p-110/76, p-60, 02 sat 99%. No pain when moving eyes up, down or side to side. Orders per Elijah Boothe, FNP as followed: 1.) X-ray of facial bones at Lasalle General 2.) IBU 800mg po BID x 10 days. Orders noted per this nurse. |
| 05/06/2022 | 08:56 | S | NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | CARDIOLOGY APPOINTMENT FOR DEVICE CHECK SCHEDULED FOR 5/18/22 AT 9:00 AM AT OCHSNER'S LSU HEALTH MONROE AND FOLLOW UP CARDIOLOGY APPOINTMENT FOR 5/18/22 AT 12:20 PM AT OCHSNER'S LSU HEALTH MONROE. TRANSPORTATION NOTIFIED. |
| 04/21/2022 | 14:31 | S | SDR001 | Doctor Visit | JAILDR | BRELAND, CHRYSTAL | I/M HERE FOR F/U. HX. OF SVT, PPM PLACEMENT ( 2014 ). RECENT EPISODIC CP & PALPITATIONS. SEEN BY CARD. CLINIC ON 4/12/22. RECENT ISCHEMIC W/U IN 2020 WAS UNREMARKABLE.<br>RESP: NO SOB / COUGH. GI: NO N/V/D.<br>VITAL SIGNS: BP- 113/62, P- 69, R- 20, T- 97.3, O2 SAT- 99%.<br>NO M/G/R; RT. CHEST WAL IMPLANTED DEVICE.<br>PULSES 2+; CAP REFILL < 3 SCE.<br>BILATERAL LE 1+ PITTING EDEMA.<br>ASSESSMENT: 1) H/O PSVT, 2) PPM RT. CHEST WALL.<br>PLAN: 1) SEE ORDERS, 2) POC, MEDS, LABS DISCUSSED.<br>NEW ORDERS AS FOLLOWS: 1) RX: POTASSIUM CHLORIDE 10MEQ PO Q DAY X 90 DAYS, 2) F/U IN 6 WKS PER ELIJAH BOOTHE, FNP-C.<br>F/U APPOINTMENT SCHEDULED FOR 6/10/22. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 01/10/2022 | 13:00 | S | SHV001 | Emergency Call | LGH | PERRIN, ROBIN | Offender sent to Lasalle General ER per CCC transport in stable condition for further treatment and evaluation of chests pains and feels like pacemaker is acting up x's 2 days. Offender reports chest pain to Lt side for 3 days. Reports nausea/vomiting, shortness of breath worsened by nothing and relieved by nothing. Abdomen tender in epigastric/suprapubic area.<br>Flat and Erect impression- No significant abnormality.<br>Chest x-ray impression- No visualized active chest disease.<br>Cardiac Panel x's 2 - WNL All other labs-WNL<br>EKG- Sinus Bradycardia Otherwise normal ECG<br>GERD and Nonspecific Chest pain per ER doctors discharge diagnosis.<br>Offender discharged back to Catahoula Correctional Center per CCC transport with the following discharge instructions: 1.) Follow up with PCP and Cardiology in 5-7 days. 2.) Take Prilosec and aspirin as prescribed by ER doctor 3.) Return to ER as needed. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: CELL 5

| Event Date & Time | | Type | EVENT | | Location | Seen By | Comments |
|---|---|---|---|---|---|---|---|
| 11/14/2022 | 11:30 | S | SHV001 | Emergency Call | INFIRM | PERRIN, ROBIN | Offender to medical for Emergency sick call. Offender complains of being stabbed in the Lt shoulder blade Saturday morning during an altercation. Laceration is approx. 1cm x 0.5cm x 0.3cm. Area cleansed with normal saline and hibicleanse. Steri strips applied at this time. No drainage or reddness noted. Offender tolerated well. States that when it happend initally they had glued it but the glue came off. Offender also complains of not being able to move the Lt arm. Hasnt been moving it since the altercation. Instructed the offender to make sure he moves the arm and shoulder now that he will have something for pain in board. Offender verbalized understanding. Offender allergic to IBU. Orders per Elijah Boothe, FNP as followed: 1.) Tylenol 500mg 2 tabs po BID x's 5 days. Orders noted per this nurse. |

[redacted] Book No: [redacted] Cell: C85

| [redacted] | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|

# EXCERPTS FROM CALCASIEU PARISH SHERIFF'S OFFICE FILES RELATED TO INVESTIGATIONS AT CCC

## BATES NUMBERS

## MANCUSO 002797 THROUGH MANCUSO 002847

# Incident Report

Incident: 2022-00002446

**Print Date/Time:** 04/21/2025 11:18
**Login ID:** cpsoapps\cdomingue

Calcasieu Parish Sheriff's Office
**ORI Number:** LA0100000

## Details

| | | | |
|---|---|---|---|
| **Incident Type:** | Informational | **Reporting Officer:** | 10105 - Hollan |
| **Incident Date/Time:** | 04/27/2022 10:24 AM | **Reported Date/Time:** | 04/27/2022 10:24 AM |
| **Incident Location:** | | | |
| **Description:** | Inmate fight and injuries. | | |

## Associated Incidents

## Subjects

| Name | Subject Type | Booking Number | Charges |
|---|---|---|---|
| Pullard, David Lynn, Jr | Offender | 2022-00001396 | N |

## Subject Charges

## Activity

## Violations

**Seq Number:** 1 **Violator:** Pullard, David Lynn **Violation:** Medical Issue

**Location:** **Requires Reclassification:** N

## Violation Notification

## Violation Investigation

## Violation Hearing

## Violation Discipline

## Violation Appeals

## Narrative

On April 27, 2022 at approximately 1000 hours, I Sgt. Michael Hollan was contacted by Warden Eric Stott from Catahoula informing me that there was a fight at the facility on the 26th of April, 2022. During this incident, Inmate David Pullard was injured and sent to the hospital. See documents for further details. EOR/NFI

## Review History

| Date/Time: | Level: | Type: | Reviewer's ID: | Comments: |
|---|---|---|---|---|

**Signature:** ______________________ **Date:** ______________________

**Reviewed:** ______________________ **Date:** ______________________

**Medical Notified:** __________ YES __________ NO **Date:** ______________________

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

[signature]

Deputy Sheriff
Calcasieu Parish, Louisiana

**David Pullard**

# CATAHOULA CORRECTIONAL CENTER

## UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| NATHANIEL CONNOR | 2022040107 | D | 04/26/22 | 2300 |

| LOCATION OF INCIDENT: | WITNESSES: |
|---|---|
| D-DORM | |

TYPE OF INCIDENT CHECK APPROPRIATE BOX(ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| X | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | OTHER: | | | | | | |
| | CHEMICAL AGENTS USED | | MECHANICAL RESTRAINTS USED | | | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME, ON THE ABOVE DATE AND APPROXIMATE TIME A CODE 3 WAS CALLED IN D-DORM, I LT. CALEB ROBINSON AND OTHER B-TEAM OFFICERS RESPONDED WE FOUND OFFENDERS NATHANIEL CONNER (2022040107) AND DAVID PULLARD WERE INJURED. OFFENDER PULLARD HAD MULTIPLE INJURIES TO THE HEAD AND OFFENDER CONNER HAD MULTIPLE STAB WOUNDS. DUE TO THE SERIOUSNESS OF THE INJURIES AN AMBULANCE WAS CALLED FOR BOTH OFFENDERS. BOTH OFFENDERS WERE TAKEN TO RAPIDES REGIONAL MEDICAL CENTER. ON EXTENSIVE REVIEW OF CAMERA FOOTAGE IT WAS SEEN THAT THE 2 OFFENDERS WERE ATTACKED BY OFFENDERS, EDWARD JOHNSON (573898), JASON DUROUSSEAU (478828), JACOBY WILSON (2021110194), ARMON WILSON (2021120043). OFFENDER JOHNSON AND DUROUSSEAU ATTACKED FIRST AND BOTH WILSONS JOINED IN AFTERWARD STOMPING ON OFFENDER CONNER AFTER HE WAS DOWN. E.O.R.

Caleb Robinson
CALEB ROBINSON LT. B-TEAM
REPORTING OFFICER

4/26/22 0400
DATE AND TIME COMPLETED

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records
[signature]
Deputy Sheriff
Calcasieu Parish, Louisiana

# Incident Report

Incident: 2022-00002445

**Print Date/Time:** 04/21/2025 11:19
**Login ID:** cpsoapps\cdomingue

Calcasieu Parish Sheriff's Office
**ORI Number:** LA0100000

## Details

**Incident Type:** Informational
**Reporting Officer:** 10105 - Hollan
**Incident Date/Time:** 04/27/2022 10:20 AM
**Reported Date/Time:** 04/27/2022 10:20 AM
**Incident Location:**
**Description:** Inmate fight and injuries

## Associated Incidents

## Subjects

| Name | Subject Type | Booking Number | Charges |
|---|---|---|---|
| Conner, Nathaniel Joseph | Offender | 2022-00001576 | N |

## Subject Charges

## Activity

## Violations

**Seq Number:** 1 **Violator:** Conner, Nathaniel Joseph **Violation:** Medical Issue
**Location:** **Requires Reclassification:** N

## Violation Notification

## Violation Investigation

## Violation Hearing

## Violation Discipline

## Violation Appeals

## Narrative

On April 27, 2022 at approximately 1000 hours, I Sgt. Michael Hollan was contacted by Warden Eric Stott from Catahoula informing me that there was a fight at the facility on the 26th of April, 2022. During this incident, Inmate Nathaniel Conner was injured and sent to the hospital. See documents for further details. EOR/NFI

## Review History

| Date/Time: | Level: | Type: | Reviewer's ID: | Comments: |
|---|---|---|---|---|

**Signature:** ______________________ **Date:** ______________________

**Reviewed:** ______________________ **Date:** ______________________

**Medical Notified:** __________ YES __________ NO **Date:** ______________________

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

[signature]

Deputy Sheriff
Calcasieu Parish, Louisiana

**Nathaniel Conner**

# CATAHOULA CORRECTIONAL CENTER

## UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| NATHANIEL CONNOR | 2022040107 | D | 04/26/22 | 2300 |

| LOCATION OF INCIDENT: | WITNESSES: |
|---|---|
| D-DORM | |

TYPE OF INCIDENT CHECK APPROPRIATE BOX(ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| X | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | OTHER: | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME, ON THE ABOVE DATE AND APPROXIMATE TIME A CODE 3 WAS CALLED IN D-DORM, I LT. CALEB ROBINSON AND OTHER B-TEAM OFFICERS RESPONDED WE FOUND OFFENDERS NATHANIEL CONNER (2022040107) AND DAVID PULLARD WERE INJURED. OFFENDER PULLARD HAD MULTIPLE INJURIES TO THE HEAD AND OFFENDER CONNER HAD MULTIPLE STAB WOUNDS. DUE TO THE SERIOUSNESS OF THE INJURIES AN AMBULANCE WAS CALLED FOR BOTH OFFENDERS. BOTH OFFENDERS WERE TAKEN TO RAPIDES REGIONAL MEDICAL CENTER. ON EXTENSIVE REVIEW OF CAMERA FOOTAGE IT WAS SEEN THAT THE 2 OFFENDERS WERE ATTACKED BY OFFENDERS, EDWARD JOHNSON (573898), JASON DUROUSSEAU (478828), JACOBY WILSON (2021110194), ARMON WILSON (2021120043). OFFENDER JOHNSON AND DUROUSSEAU ATTACKED FIRST AND BOTH WILSONS JOINED IN AFTERWARD STOMPING ON OFFENDER CONNER AFTER HE WAS DOWN. E.O.R.

Caleb Robinson
CALEB ROBINSON LT. B-TEAM
REPORTING OFFICER

4/26/22 0400
DATE AND TIME COMPLETED

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

[signature]

Deputy Sheriff
Calcasieu Parish, Louisiana

# Incident Report

Incident: 2022-00002253

**Print Date/Time:** 04/21/2025 11:20
**Login ID:** cpsoapps\cdomingue

Calcasieu Parish Sheriff's Office
**ORI Number:** LA0100000

## Details

| | | | |
|---|---|---|---|
| **Incident Type:** | Informational | **Reporting Officer:** | 10105 - Hollan |
| **Incident Date/Time:** | 04/20/2022 12:35 PM | **Reported Date/Time:** | 04/20/2022 12:35 PM |
| **Incident Location:** | Offsite | | |
| **Description:** | Inmate broke his jaw | | |

## Associated Incidents

## Subjects

| Name | Subject Type | Booking Number | Charges |
|---|---|---|---|
| Mixon, Frederick Kelvin | Offender | 2022-00000867 | N |

## Subject Charges

## Activity

## Violations

**Seq Number:** 1 **Violator:** Mixon, Frederick Kelvin **Violation:** Medical Issue

**Location:** **Requires Reclassification:** N

## Violation Notification

## Violation Investigation

## Violation Hearing

## Violation Discipline

## Violation Appeals

## Narrative

On 4/19/2022 at approximately 0830 hours, I Sgt. Michael Hollan was informed by Warden Eric Stott from Catahoula that Inmate Frederick Mixon had his jaw broken in 3 spots the night before. Mixon claimed he fell of of the bunk. Stott then informed me that the particular dorm he was in had a camera system that was down at the time of the incident. See documents for further details. EOR/NOI

## Review History

| Date/Time: | Level: | Type: | Reviewer's ID: | Comments: |
|---|---|---|---|---|

**Signature:** ____________________ **Date:** ____________________

**Reviewed:** ____________________ **Date:** ____________________

**Medical Notified:** __________ YES __________ NO **Date:** ____________________

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

[signature]

Deputy Sheriff
Calcasieu Parish, Louisiana

**Mixon Report**

# CATAHOULA CORRECTIONAL CENTER

## UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| FREDERICK MIXON | 2022030012 | CELL 4 | 4/18/22 | 22:30 |
| LOCATION OF INCIDENT: J-DORM | | WITNESSES: | | |

TYPE OF INCIDENT CHECK APPROPRIATE BOX (ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | X | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME, I SGT. DAVID GUTHRIE WAS CALLED BACK TO CONTROL 4. WHEN I GOT TO CONTROL 4 OFFENDER FREDRICK MIXON WAS IN J-DORM INTERLOCK. WHEN I ASK OFFENDER MIXON WHAT WAS GOING ON OFFENDER MIXON SAID THAT HE FELL DOWN AND HIT HIS RIGHT SIDE OF HIS LOWER JAW ON A BUNK. I THEN ESCORTED OFFENDER MIXON TO MEDICAL. OFC. BRADY RATCLIFF AND OFC. EVAN MCNEELY TRANSPORTED OFFENDER MIXON TO LASALLE GENERAL HOSPITAL AT 23:38. E.O.R.

DAVID GUTHRIE, SGT,, D-TEAM
REPORTING OFFICER

4/18/22 01:00
DATE AND TIME COMPLETED

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

Deputy Sheriff
Calcasieu

# Incident Report

Incident: 2022-00000544

**Print Date/Time:** 04/21/2025 11:22
**Login ID:** cpsoapps\cdomingue

Calcasieu Parish Sheriff's Office
**ORI Number:** LA0100000

## Details

| | | | |
|---|---|---|---|
| **Incident Type:** | Informational | **Reporting Officer:** | 10105 - Hollan |
| **Incident Date/Time:** | 02/02/2022 03:55 PM | **Reported Date/Time:** | 02/02/2022 03:55 PM |
| **Incident Location:** | | | |
| **Description:** | Inmate was attacked in Catahoula. | | |

## Associated Incidents

## Subjects

| Name | Subject Type | Booking Number | Charges |
|---|---|---|---|
| Perry, Jacob Paul | Offender | 2021-00005255 | N |

## Subject Charges

## Activity

## Violations

**Seq Number:** 1 **Violator:** Perry, Jacob Paul **Violation:** Medical Issue

**Location:** **Requires Reclassification:** N

## Violation Notification

## Violation Investigation

## Violation Hearing

## Violation Discipline

## Violation Appeals

## Narrative

Inmate Jacob Perry was attacked by other inmates in Catahoula. See documents for details.

## Review History

| Date/Time: | Level: | Type: | Reviewer's ID: | Comments: |
|---|---|---|---|---|

**Signature:** ______________________ **Date:** ______________________

**Reviewed:** ______________________ **Date:** ______________________

**Medical Notified:** __________ YES __________ NO **Date:** ______________________

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

Deputy Sheriff
Calcasieu Parish, Louisiana

[redacted] [redacted] Cell: D25

| Event Date & Time | Type | EVENT | Location | Seen By | Comments |
|---|---|---|---|---|---|
| 02/02/2022 11:40 | S NURSE | NURSE NOTES | NURSE | BRELAND, CHRYSTAL | I/M WAS BROUGHT TO MEDICAL PER CAPTAIN LEA. I/M REPORTED HE WAS HIT ON THE BACK AND BUTTOCKS WITH A BELT MULTIPLE TIMES ON SUNDAY (1/30/22 ). UPON ASSESSMENT PURPLISH RED BRUISE NOTED TO LT. BUTTOCKS APPROX. 5 X 5 CM. SKIN INTACT. PURPLISH RED BRUISE TO RT. BUTTOCKS X 2. BRUISE # 1 ON RT. BUTTOCK APPROX. 1 X 1 CM. SKIN INTACT. BRUISE # 2 ON RT. BUTTOCKS APPROX. 2 X 1 CM. SKIN INTACT. NO REDNESS, NO BRUISING, OR NO DISCOLORATION NOTED TO BACK. I/M DENIES BEING HIT ANYWHERE ELSE BESIDES THE BACK AND BUTTOCKS. I/M IS ALERT AND ORIENTED X 3. NO DISTRESS NOTED. RESP. EVEN AND UNLABORED. SKIN WARM AND DRY TO TOUCH. NO OPENING IN THE SKIN NOTED. NO DRAINAGE NOTED. I/M C/O PAIN TO BUTTOCK ( 3 OUT OF 10 ON PAIN SCALE ). NKDA. OFFERED IBU FOR PAIN. I/M REFUSED IBU. BP - 128/72, P- 76, R- 20, T- 96.8, 02 SAT- 99%. |

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

Deputy Sheriff
Calcasieu Parish, Louisiana

MANCUSO 002844

**Jacob Perry Incident**

# CATAHOULA CORRECTIONAL CENTER

UNUSUAL OCCURRENCE REPORT

| NAME | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| JACOB PERRY | 2021100001 | I | 1-30-22 | 1734 |
| LOCATION OF INCIDENT: C-DORM | | WITNESSES | | |

TYPE OF INCIDENT CHECK APPROPRIATE BOX (ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| X | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | OTHER: | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME INMATE JACOB PERRY #2021100001 WAS IN I DORM WHEN SEVERAL INMATES PICKED UP INMATE PERRY AND CARRYED HIM TO THE BACK OF I DORM AND HELD HIM DOWN TAKING TURNS HITTING HIM WITH A BELT. AFTER REVIEWING THE CAMERA SEVERAL OFFICERS AND I WERE ABLE TO IDENTIFY SEVERAL INMATES INVOLVED WITH THE INCIDENT. INAMTE (MICHAEL JACK #2021030176),INMATE (JYRAN MCCOY #2021090040), INMATE (JACOBY RICHMOND #2021100144), INMATE (JEANCARLOS ZERON #761243) AND INMATE (ANTONIO TOMPKINS #2022010023), ALL THE INMATES THAT WERE INVOLVED WERE PLACED IN CELLS PENDING INVESTIGATION. INMATE PERRY WAS INTERVIEW AND PLACED IN D DORM.EOR

CAPTAIN DENNIS WASCOM
REPORTING OFFICER

2-2-22 1150
DATE AND TIME COMPLETED

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records
[signature]
Deputy Sheriff
Calcasieu Parish, Louisiana

9

# CATAHOULA CORRECTIONAL CENTER DISCIPLINARY REPORT

INMATE INFORMATION

| | | | |
|---|---|---|---|
| NAME | JAQUEZ ROBERTS | NUMBER | 2021110041 |
| JOB ASSIGNMENT | IDLE | HOUSING ASSIGNMENT | I-DORM |

INCIDENT INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| LOCATION | I-DORM | DATE | 1-30-22 | TIME | 1830 |
| RULE VIOLATION | FIGHTING | | | RULE # | 10 |

DESCRIPTION OF INCIDENT (Include all relevant information, i.e. – unusual inmate behavior, staff witnesses, physical evidence & disposition, immediate action including use of force.

ON THE ABOVE DATE AND APPOXIMATE TIME, I LT. JOSEPH PRINCE RECEIVED A CALL FORM OFFENDER JACOB PERRY (2021100001) MOTHER CLAIMING THAT HER SON HAD BEEN ATTACKED IN THE DORM. WHEN REVIEWING THE CAMERA OFFENDERS JAQUEZ ROBERTS (2021110041) AND JEANCARLOS ZERON (761243) WERE SEEN GRABBING OFFENDER PERRY AND DRAGGING HIM TO THE BACK OF THE DORM AGAINST HIS WILL. OFFENDERS ROBERTS AND ZERON WERE TAKEN TO CELLS 9 AND 8 RESPECTIVLY. THEY ARE AWAITING DISCIPLINARY ACTION. E.O.R.

| | | | |
|---|---|---|---|
| SIGNATURE OF REPORTING EMPLOYEE | Lt. [signature] | | |
| PRINT NAME, TITLE, AND ASSIGNMENT | JOSEPH PRINCE, LT., D-TEAM | | |
| DATE OF REPORT | 1-31-22 | TIME OF REPORT | 0710 |
| COPY OF REPORT GIVEN TO INMATE BY | | | |
| SIGNATURE OF INMATE | X | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| PLEA- | ✓ | GUILTY | | NOT GUILTY | VERDICT- | ✓ | GUILTY | NOT GUILTY |
| HEARING DATE | 1-31-22 | | COUNSEL | N/A Refused | | NUMBER | | |
| MOTIONS | | | | | | | | |

REASON FOR DEPOSITION

| | | | |
|---|---|---|---|
| ✓ | REPORT IS CLEAR & PRECISE | | LACK OF CREDIBLE DEFENSE / LACK OF EVIDENCE |
| | THE OFFICER'S VERSION IS DETERMINED TO BE MORE CREDIBLE THAN THE INMATE'S | | |
| | INVESTIGATIVE OFFICER'S TESTIMONY DEEMED MORE TRUTHFUL / ACCURATE THAN THE INMATE'S | | |
| | BASED ON HIS STATEMENT | | INMATE PLED GUILTY / GUILTY PLEA ACCEPTED |
| | DENYING REPORT IS THE ONLY DEFENSE | | NO EVIDENCE TO REFUTE THE CHARGE |
| | INMATE'S DEMEANOR LED THE BOARD TO BELIEVE HIS TESTIMONY UNTRUE | | PLEA BARGAIN |
| | OTHER - | | |

REASON FOR SENTENCE

| | | | | | |
|---|---|---|---|---|---|
| ✓ | SERIOUSNESS OF OFFENSE | | PROTECTION OF INSTITUTION, EMPLOYEES, OTHERS | | |
| | POOR CONDUCT REPORT | | OTHER - | | |
| | A TOTAL OF 1 RULE VIOLATIONS | | ____ SCHEDULE B VIOLATIONS SINCE ____ | | |
| SENTENCE | 3 wks Loss store | | SUSPENDED | ✓ | IMPOSED |
| SENTENCE | | | SUSPENDED | | IMPOSED |

DISCIPLINARY BOARD – COST MAY BE IMPOSED FOR ANY PROPERTY DAMAGED, OR MEDICAL EXPENSE OCCASIONED THROUGH THE FAULT OF AN INMATE WHO, IN SO CAUSING THE LOSS, DAMAGE, OR MEDICAL EXPENSE, ALSO IS FOUND GUILTY, THROUGH THE DISCIPLINARY PROCESS, OF VIOLATING ONE OR MORE OF THE RULES SET OUT IN THE DISCIPLINARY RULES PROCEDURES FOR ADULT INMATES.

[signature]
CHAIRMAN (Disciplinary Officer)

MEMBER

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records
[signature]
Deputy Sheriff
Calcasieu Parish, Louisiana

8

# CATAHOULA CORRECTIONAL CENTER DISCIPLINARY REPORT

INMATE INFORMATION

| | | | |
|---|---|---|---|
| NAME | JEANCARLOS ZERON | NUMBER | 761243 |
| JOB ASSIGNMENT | IDLE | HOUSING ASSIGNMENT | I-DORM |

INCIDENT INFORMATION

| | | | | | |
|---|---|---|---|---|---|
| LOCATION | I-DORM | DATE | 1-30-22 | TIME | 1830 |
| RULE VIOLATION | FIGHTING | | | RULE # | 10 |

DESCRIPTION OF INCIDENT (Include all relevant information, i.e. – unusual inmate behavior, staff witnesses, physical evidence & disposition, immediate action including use of force.

ON THE ABOVE DATE AND APPOXIMATE TIME, I LT. JOSEPH PRINCE RECEIVED A CALL FORM OFFENDER JACOB PERRY (2021100001) MOTHER CLAIMING THAT HER SON HAD BEEN ATTACKED IN THE DORM. WHEN REVIEWING THE CAMERA OFFENDERS JAQUEZ ROBERTS (2021110041) AND JEANCARLOS ZERON (761243) WERE SEEN GRABBING OFFENDER PERRY AND DRAGGING HIM TO THE BACK OF THE DORM AGAINST HIS WILL. OFFENDERS ROBERTS AND ZERON WERE TAKEN TO CELLS 9 AND 8 RESPECTIVLY. THEY ARE AWAITING DISCIPLINARY ACTION. E.O.R.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SIGNATURE OF REPORTING EMPLOYEE | [signature] | | | | | | |
| PRINT NAME, TITLE, AND ASSIGNMENT | JOSEPH PRINCE, LT., D-TEAM | | | | | | |
| DATE OF REPORT | 1-31-22 | TIME OF REPORT | 0710 | | | | |
| COPY OF REPORT GIVEN TO INMATE BY | | | | | | | |
| SIGNATURE OF INMATE | ✓ | | | | | | |
| PLEA- | ✓ | GUILTY | | NOT GUILTY | VERDICT- | ✓ GUILTY | NOT GUILTY |
| HEARING DATE | 1-31-22 | COUNSEL | N/R Refused | NUMBER | | | |
| MOTIONS | | | | | | | |

REASON FOR DEPOSITION

| | | | |
|---|---|---|---|
| ✓ | REPORT IS CLEAR & PRECISE | | LACK OF CREDIBLE DEFENSE / LACK OF EVIDENCE |
| | THE OFFICER'S VERSION IS DETERMINED TO BE MORE CREDIBLE THAN THE INMATE'S | | |
| | INVESTIGATIVE OFFICER'S TESTIMONY DEEMED MORE TRUTHFUL / ACCURATE THAN THE INMATE'S | | |
| | BASED ON HIS STATEMENT | | INMATE PLED GUILTY / GUILTY PLEA ACCEPTED |
| | DENYING REPORT IS THE ONLY DEFENSE | | NO EVIDENCE TO REFUTE THE CHARGE |
| | INMATE'S DEMEANOR LED THE BOARD TO BELIEVE HIS TESTIMONY UNTRUE | | PLEA BARGAIN |
| | OTHER - | | |

REASON FOR SENTENCE

| | | | | | |
|---|---|---|---|---|---|
| ✓ | SERIOUSNESS OF OFFENSE | | PROTECTION OF INSTITUTION, EMPLOYEES, OTHERS | | |
| | POOR CONDUCT REPORT | | OTHER - | | |
| | A TOTAL OF 1 RULE VIOLATIONS | | SCHEDULE B VIOLATIONS SINCE | | |
| SENTENCE | 3 WKS Lost Store | | SUSPENDED | ✓ | IMPOSED |
| SENTENCE | | | SUSPENDED | | IMPOSED |

DISCIPLINARY BOARD – COST MAY BE IMPOSED FOR ANY PROPERTY DAMAGED, OR MEDICAL EXPENSE OCCASIONED THROUGH THE FAULT OF AN INMATE WHO, IN SO CAUSING THE LOSS, DAMAGE, OR MEDICAL EXPENSE, ALSO IS FOUND GUILTY, THROUGH THE DISCIPLINARY PROCESS, OF VIOLATING ONE OR MORE OF THE RULES SET OUT IN THE DISCIPLINARY RULES PROCEDURES FOR ADULT INMATES.

[signature]
CHAIRMAN (Disciplinary Officer) MEMBER

A TRUE COPY
Calcasieu Parish Sheriff's Office
Corrections Divisions - Jail Records

[signature]

Deputy Sheriff
Calcasieu Parish, Louisiana



MANCUSO 002847

# EXCERPTS FROM DISTRICT ATTORNEY FILES RELATED TO INVESTIGATIONS AT CCC

## BATES NUMBERS

## DA_000188 THROUGH DA_000424

# CATAHOULA CORRECTIONAL CENTER

UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| MAINTREL RODGERS | | J – DORM | 10/28/2022 | 17:30 |

| LOCATION OF INCIDENT: | WITNESSES: |
|---|---|
| J - DORM | CPT. WILEY |

TYPE OF INCIDENT CHECK APPROPRIATE BOX (ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| X | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | OTHER: | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME, I LT WHITTINGTON CAME ONTO SHIFT AS WE WERE RECEVING SIX NEW INTAKE. I LT WHITTINGTON THEN PULLED THE SIX NEW INTAKE TO THE A-B HALL TO WRITE THEIR NAMES DOWN TO NOTIFY THE CONTROL ROOMS THE MOVEMENT OF THE SIX NEW INTAKE TO J-DORM. AT APPROXIMANTLY 17:54 I LT. WHITTINGTON AND CAPTIAN WILEY WALKED THE SIX OFFENDERS INCLUDING MAINTRELL RODGERS TO J-DORM AND PLACED THEM IN THE DORM. I LT. WHITTINGTON THEN WALKED INTO CONTROL 4 TO PROVIDE THE NAME OF THE OFFENDERS THAT ENTERED J-DORM. I LT. WHITTINGTON THEN REPORTED BACK TO THE A-B HALLWAY. AT AROUND 18:11 A CODE 3 MEDICAL WAS CALLED OVER THE RADIO IN J-DORM AND I LT. WHITTINGTON INSTANTLY REPORTED BACK TO J-DORM TO OBSERVE THE SITUATION. I THEN NOTICED OFFENDER MAINTRELL RODGERS BLEEDING FROM THE BACK, NOSE AND MOUTH. AT APPROXIMATELY 18:14 NORTHEAST AMBULANCE SERVICES WAS CONTACTED DUE TO THE EXTENT OF OFFENDER MAINTRELL RODGERS WOUNDS. AT 18:32 NORTHEAST AMBULANECE SERVICE ARRIVED AT FACILITY TO FURTHER ASSIST WITH THE INJURIES OF OFFENDER MAINTRELL RODGERS. AFTER NOTHEAST AMBULANCE SERVICES WORKED ON OFFENDER MAINTRELL RODGERS IT IS NOW APPROXIMATELY 18:48 AND OFFENDER MAINTRELL RODGERS WAS PRONOUNCED DECEASED

Cory Whitt[signature]

REPORTING OFFICER

11-1-2022 2300

DATE AND TIME COMPLETED

**Agency: CPSO** **Incident No: 2022100333**

**Author: ADAMS, BEN**

**Entered Date/Time: 11/07/2022 9:42** **Report Type/Sequence: I 1**

**Title: INVESTIGATION**

**Case # 2022100333**
**Detective Ben Adams Notes:**

**10/28/22 I Detective Ben Adams received a call from the Catahoula Parish Sheriff's Office dispatcher in reference to a fatal stabbing at the Catahoula Correctional Facility. I advised dispatch I would be en-route to the facility. I then received a call from Chief Detective Eldred "Bubba" Roy stating that he and Det. Gary Vines would be responding to the prison as well.**

**Upon my arrival, I entered through the main entrance door accompanied by Lt. Prince who escorted me and Det. Vines through the facility to the J-Dorm area.**

**Asst. Warden Eric Stott, Captain Patti Stott, Major Dennis Wascom, Lt. Trevor Mitchell, and a female Northeast La. Ambulance Service employee (EMT). was standing near a body on the ground, as I walked up to them I asked the NELA employee if they had ran an ECG strip on the victim? She replied that they did run a strip, and had given it to the Coroner Mr. Raymond. Mr. Rouse was inside the control tower along with his assistant coroner, Mrs. Jackie Rouse gathering information about the victim.**

**The body laying on the ground at the end of the sidewalk was later identified as Maintrell Rodgers. He was at the end of the sidewalk, near the exit door of J- Dorm. The victim was laying on his back on a white-tee shirt, wearing long leg white thermal pants, multicolored shorts, and another pair of blueish colored shorts, with leather POLO boots. See photographs.**

**I asked Asst. Warden Stott if this was the original crime scene? He (Stott) stated no it was a fight inside the**
**dorm. I informed Asst Warden Stott that we would need to photograph that area as well. Due to security reasons we left everyone inside the dorm temporarily.**

**Asst. Warden Stott provided me with a copy of a booking sheet with the inmate offenders information on it as follows: Name: Maintrell Rodgers**
**Address: 616 N .Sixth Street**
**West Monroe, La. 71202 Phone: 318-559-0066 DOB: 01/20/1990 Age: 32 Height: 5'09"**
**Race: B Sex: M Weight: 176 Eyes: Bro Hair: Blk Ethnicity: N Appearance: Scars/Marks/ Tattoos:**
**Complexion: La. ID: 2511383.**

**Chief Detective Roy arrived on scene and began to search the victims clothing.**
**The following is a list of items located on or inside the clothing:**
**Item V-22- Small shank removed from clothing.**
**Item V-24 Personal items removed from clothing, charging cable, ear-pods.**
**Item V-25 JLAB ear buds.**
**Item V-26 Naviforce watch with 1/2 band missing.**
**Item V-27 Ear bud case.**
**Item V-28 Blunt inside ear bud case.**

**Det. Roy, Vines, & Adams, Asst. Warden Stott, Major Wascom, Chief of Security Benny Ramsey, Lt. Corey Whittington, C/O Freddie Lilly & C/O Zachary Busscher went inside the**

Agency: CPSO Incident No: 2022100333

Author: ADAMS, BEN

Entered Date/Time: 11/07/2022 9:42 Report Type/Sequence: I 1

Title: INVESTIGATION

dorm area and discovered that it had been mopped and cleaned prior to our arrival. We then began to check inmate offenders for wounds. After we identified several inmate offenders from the video surveillance footage, they were removed from the dorm and then a shake down was conducted inside the dorm area.

The following is a list E-01/11 that was collected and placed into evidence:
Item E-01 Small shank on victim.
Item E-02 Concrete in sock located inside dorm area.
Item E-03 Concrete in plastic bag inside dorm area.
Item E-04 Combination lock inside bag inside dorm area.
Item E-05 Metal Shank. Identified by eye witness.
Item E-06 Broken broom handle 1'x14" in length. Inside dorm area.
Item E-07 Personal effects on body of victim.
Item E-08 Photo of Evidence collected.
Item E-09 Metal Shank from Major Wascom on 11/09/22.
Item E-10 From Autopsy.
Item E-11 DVD-R with autopsy photographs.

Interviews:
10/28/2022 Lance Larry Jones DOB 12/24/1993 from Jefferson Parish. I/O Jones states he came in at same time the victim later identified as Maintrell Rodgers did from Madison parish and did not know any of the inmate offenders that were fighting.

10/31/2022 Jeffery S. Trader DOB 08/18/1981 350 Elmwood Cir. Shreveport, La. Ph. 318-617-1183 Witnessed the fight. He states that the victim had a shank identified as Made a positive Identification on Inmate offender Javonte J. Lejeune 1326 First Ave. Lake Charles, La. 71601 DOB: 09/12/1999 Ph. 337-532-8946 striking victim in head area with combination lock in a bag several times. He stated during the interview he did not understand how the victim was still standing after that many blows to the head.

Positive identifications made by staff members from video surveillance and eye witness:
Major Dennis Wascom identified the following inmate offenders -
Sirdarrean L. Fox throwing first punch in fight.
Jacquese Colton stabbing the victim.
Jeffery L. Marks striking victim with broom handle.
Javonte J. Jeleune striking victim in head with combination lock multiple times. Eye witnessed by I/O Jeffery Trader who states he is willing to testify seeing this.
Daniel Ford striking victim.

Reports from CCC include the following:
10/28/2022 MCC/SCC Booking sheet. pg. 2 received from Warden Stott on scene.
10/31/2022 Madison Correctional Center Disciplinary Report. Received pg. 1-9 via FAX.
10/31/2022 East Carroll Sheriff's Department Arrest Report. Received pg. 10-15 via FAX.
11/04/2022 Unusual Occurrence Report from - C/O Zachary Busscher.
11/04/2022 Unusual Occurrence Report from C/O Brooks.
11/07/2022 Unusual Occurrence Report from Captain Jeremy Wiley.
11/07/2022 Unusual Occurrence Report from Lt. Corey Whittington.

**Agency: CPSO** **Incident No: 2022100333**

**Author: ADAMS, BEN**

**Entered Date/Time: 11/07/2022 9:42** **Report Type/Sequence: I 1**

**Title: INVESTIGATION**

**11/09/2022 Major Dennis Wascom came to CPSO to assist with identification of individuals involved in the fight. Major Wascom made positive identification on (5) individual involved in the fight from October 28, 2022 inside J - Dorm at Catahoula Correctional Center Harrisonburg, La. 71340. Major Wascom stated that noe of the other individuals were willing to do an interview.**

**11/10/2022 Warrants for Second Degree Murder were signed by 7th Judicial Judge Kathy Johnson in**
**chambers for the following individuals: Sirdarrean L. Fox, Jaquese Colton, Jeffery L. Marks, Javonte J. Lejuene, Daniel Ford, and Joseph L. Kirklin Jr. for Second Degree Murder of Maintrell Rodgers.**

**11/22/22 Met with Major Wascom and stated that I still need a copy of report from C/O Lilly and Calhoun.**
**11/22/22 Advised Chief Roy and T.F. 02 I needed a report from them on the incident.**

**See Video Surveillance footage of fight from CCC.**
**See photographs taken on scene by Det. Adams.**
**See autopsy photographs.**

**Detective Ben Adams**
**November 22, 2022**

# CATAHOULA CORRECTIONAL CENTER

## UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| BRIAN BREAUX | 2022010033 | J-DORM | 6/18/2022 | 1816 |
| LOCATION OF INCIDENT: J-DORM | | WITNESSES: | | |

TYPE OF INCIDENT CHECK APPROPRIATE BOX (ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| X | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| | CONTRABAND | | OTHER: FIGHTING/MEDICAL | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

ON THE ABOVE DATE AND APPROXIMATE TIME, I SGT. DAVID GUTHRIE AND OFC. JUSTIN GORDON WERE FEEDING J-DORM WHEN OFFENDER BRIAN BREAUX (2022010033) APPROACHED OFFENDER RAKAYLEN BOLDEN (724928) AND STABBED AT HIM WITH A SHANK. OFFENDER BOLDEN ACTTED ONLY TO DEFEND HIMSELF. WHILE I ATTEMPTED TO BREAK UP THE TWO OFFENDERS, OFFENDER BREAUX CONTINUED TO TRY TO STAB OFFENDER BOLDEN, STABBING ME IN THE PROCESS. OFFENDER BREAUX WAS REMOVED FROM THE DORM AND PLACED IN CELL 4 AWAITING DISCIPLINARY ACTION. E.O.R.

DAVID GUTHRIE SGT., B-TEAM
REPORTING OFFICER

6/19/2022 0144
DATE AND TIME COMPLETED

# CATAHOULA CORRECTIONAL CENTER

## UNUSUAL OCCURRENCE REPORT

| NAME: | NUMBER: | DORM/CELL | DATE OF INCIDENT | TIME: |
|---|---|---|---|---|
| **ELLIS MERCHANT** | **2021110104** | **A-DORM** | **2/11/2022** | **23:07** |

| LOCATION OF INCIDENT: | WITNESSES: |
|---|---|
| **A-DORM** | **LT. PRINCE** |

TYPE OF INCIDENT CHECK APPROPRIATE BOX (ES)

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | ASSAULT ON STAFF | X | MAJOR DISTURBANCE | | ROOF SHAKEDOWN | | PROTECTION REQUESTED | | MAINTENANCE |
| | AGG. SEX OFFENSE | | SEX OFFENSE | | SHIFT SHAKEDOWN | | VIOLENT DEATH | | REPAIR REQUEST |
| X | AGGRAVATED FIGHT | | USE OF FORCE | | FRONT GATE SHAKEDOWN | | DEATH DUE TO ILLNESS | | FENCE CHECK |
| | FIGHT | | MINOR DISTURBANCE | | MATTRESS SHAKEDOWN | | MENTAL HEALTH | | WEEKLY INSPECTION |
| | ESCAPE | | SEARCH OF INMATE | | GROUNDS SHAKEDOWN | | MEDICAL | | MONTHLY INSPECTION |
| X | CONTRABAND | | OTHER; #7 FAILURE TO FOLLOW ORDER-AGGRAVATED | | | | | | |
| | CHEMICAL AGENTS USED | | | | MECHANICAL RESTRAINTS USED | | | | |

**ON FEBRUARY 11TH, 2022 AT APPROXIMATELY 23:07 OFFENDER GARY MOSES (616525) WAS ATTACKED BY OFFENDERS LANDRY CARTER (2021120031), BRANDON BAKER (2021120090), AND ELLIS MERCHANT (2021110104). ALL THREE OF THEM WERE SEEN ON CAMERA SWINGING IN A STABBING MOTION. A TOTAL OF THREE SHANKS WERE RECOVERED, ONE APPROXIMATELY FOUR INCHES IN LENGTH AND SERRATED, WAS FOUND ON OFFENDER MERCHANT'S PERSON. ONE APPROXIMATELY SEVEN INCHES IN LENGTH WAS FOUND IN OFFENDER BAKER'S MATTRESS, AND ONE APPROXIMATELY FIVE INCHES IN LENGTH WAS FOUND WHILE THE OFFICER'S WERE BAGGING UP OFFENDER LANDRY'S PROPERTY. OFFENDER MOSES WAS TAKEN TO MEDICAL FOR A CHECK HIS INJURIES, AND HAD TO BE TRANSPORTED BY AMBULANCE TO TRINITY MEDICAL CENTER BECAUSE OF HOW POORLY HE WAS BREATHING. WHEN THEY ARRIVED AT TRINITY THEY NOTICED OFFENDER MOSES HAD NUMEROUS STAB WOUNDS, WITH ONE PUNCTURING HIS LUNG. A FEW HOURS LATER OFFENDER MOSES WAS TRANSFERRED TO RAPIDES REGIONAL MEDICAL CENTER IN ALEXANDRIA, LA WHERE HE WAS ADMITTED AND STAYED FOR FIVE DAYS. ALL THREE OFFENDERS WERE ESCORTED TO A CELL AWAITING FURTHER DISCIPLINARY ACTIONS. E.O.R.**

**WESLEY LEA; MAJOR**
REPORTING OFFICER

**2/14/2022 09:00**
DATE AND TIME COMPLETED

# LASALLE GENERAL HOSPITAL EXCERPTS

## REDACTED FOR PATIENT IDENTIFIERS TO COMPLY WITH HIPAA STIPULATION, ECF NO. 50

## BATES NUMBERS

## LGH0001 THROUGH LGH0008

03
LaSalle General Hospital
Jena, Louisiana 71342
# EMERGENCY PHYSICIAN RECORD
## Facial / Scalp Injury

[redacted]
17573-0034 01/21/2022
ERICKSON, MATHEW C, MD / ERICKSON,

TIME SEEN: 9:48 ☐ on arrival ROOM: 4 ___ EMS Arrival
HISTORIAN: (patient) spouse paramedics___
__HX / __EXAM LIMITED BY:___

## HPI

**chief complaint:** injury to: head___
face mouth / (lip) / chin / nose / forehead ___

**onset / duration:** just prior to arrival
today yesterday___
___ min / hrs / days ago

**where:** home school neighbor's park work street

**timing:** still present better gone now
pain intermittent / lasting___
worse / persistent since___

**context:** fall (direct blow) incision stab burn

**severity of pain:** (mild) moderate severe (1/10)___

**associated symptoms:**
lost consciousness / dazed seizure memory impairment
duration: DID remembers: event coming to hospital
neck pain headache___
other injuries___

## ROS

CONST - recent illness / fever___
EYE - problems with vision___
ENT - nasal drainage / congestion___
MS - back pain___
NEURO - numbness / weakness___
GU - problems urinating___
LNMP___ preg post-menop
CVS - chest pain___
RESP - shortness of breath___
LYMPH - ankle swelling___
SKIN - rash___ Lip Laceration
GI - nausea / vomiting___

☑ except as marked positive, all systems above reviewed and found negative

• CONST / NEURO / MS components also addressed in HPI

## PAST HX

✓ no chronic diseases
cardiac disease Afib CAD CHF MI hypertension___
diabetes Type I Type 2 ___ hepatitis / HIV___
diet / oral / insulin asthma / COPD___
__old records reviewed / summary:___

Tetanus Immun: UTD / given in ED___
Meds- ✓ none / see nurses note aspirin coumadin clopidogrel___
Allergies- ✓ NKDA / see nurses note___

## SOCIAL HX
smoker___ppd / past / quit___days / mos / yrs ago
drugs___ alcohol (recent / heavy / occasional)___

## FAMILY HX
__negative___

☐ Nursing Assessment Reviewed ☐ Vitals Reviewed ___
V/S BP___ HR___ RR___ Temp___ $SpO_2$___

## PHYSICAL EXAM

**General Appearance**
__no acute distress
✓ alert
__c-collar / backboard (PTA / in ED)___
(mild) moderate / severe distress___
__anxious / lethargic___

**HEAD**
✓ non-tender
✓ no swelling
✓ no obvious trauma
__see diagram___
__raccoon eyes / Battle's sign___

**NECK** ✓
✓ non-tender
✓ painless ROM
__see diagram___
__pain on movement of neck___

__Nexus criteria neg
__midline tenderness / distracting injury___
__altered mental status / recent ETOH___
__focal neuro deficit___

**EYES**
✓ lids / conjunctivae nml
✓ PERRL
✓ EOMI
__see diagram___
__periorbital hematoma___
__subconjunctival hemorrhage___
__foreign body___
__corneal abrasion___
__hyphema___
__unequal pupils R ___mm L ___mm
__EOM palsy / anisocoria___

**ENT**
__nml external exam
__pharynx nml
__no injury to teeth lips or gums
__see diagram___
__hemotympanum___
__nasal septal hematoma___
__TM obscured by wax___
__clotted nasal blood___
__dental injury / malocclusion___
__laceration crosses vermillion border___




T=Tenderness PtT=Point Tenderness S=Swelling E=Ecchymosis B=Burn C=Contusion L=Laceration A=Abrasion M=Muscle spasm PW=Puncture Wound (Ø=without m=mild mod=moderate sv=severe)

© 1996 - 2010 T-System, Inc.

Page 1 of 2 Form# 115-006

Circle (positives) backslash negatives, check √ normals

LGH0001

[redacted]

17573-0034 01/21/2022
ERICKSON, MATHEW C, MD / ERICKSON,

LAL

**NEURO / PSYCH**
✓ oriented x4
✓ sensation nml
✓ motor nml
✓ CN's nml (2-10)
✓ mood / affect nml

__disoriented to ______
person place time situation
__confused / obtunded______
__weakness / sensory loss______
__facial droop______
__abnormal gait______
__depressed mood / affect______

**RESPIRATORY**
✓ chest non-tender
✓ no resp. distress
✓ breath sounds nml

__tenderness / ecchymosis / abrasions______
__decreased breath sounds______
__wheezes / rales / rhonchi______

**CVS**
__heart sounds nml
__reg. rate & rhythm

__tachycardia / bradycardia______

**ABDOMEN / GU**
✓ non-tender

__see diagram______
__tenderness / ecchymosis______
__catheter present______

**SKIN**
__intact, nml palp.

__crepitus______
__pressure ulcer location______
Lower Lip Laceration

**EXTREMITIES**
✓ non-tender

__see diagram______
__tenderness / ecchymosis______

| CBC | Chemistries | UA | |
|---|---|---|---|
| normal except | normal except | normal except | ETOH______ |
| WBC______ | BUN______ | ______ | TOX______ |
| Hgb______ | Creat______ | ______ | ______ |
| Hct______ | Na______ | ______ | ______ |
| Platelets______ | K______ | HCG | PT/PTT______ |
| ______ | Cl______ | serum / urine | INR______ |
| ______ | TCO2______ | POS NEG | ______ |
| ______ | Gluc______ | ______ | ______ |
| ______ | Ca______ | ______ | ______ |

**XRAYS** ☐ Interp. by me ☐ Viewed by me ☐ Discsd w/ radiologist
*C-spine* *facial bones* *nose bones* *orbits* *mandible*
__*nml / NAD* __*no fracture* __*nml alignment* __*soft tissues nml*

**CT Scan** ☐ Interp. by me ☐ Viewed by me ☐ Discsd w/ radiologist
*head* *facial bones* *C-spine* *orbits*
__*nml / NAD*______

**Other** ______

© 1996 - 2010 T-System, Inc.



## PROGRESS

Time______ unchanged improved re-examined

__Discussed with Dr.______ Time:______
*will see patient in:* *ED / hospital / office*

(Counseled patient / family) regarding: ~~lab / rad results~~ (diagnosis) need for follow-up
✓ Rx given______

Additional history from: *family caretaker paramedics*

CRIT CARE TIME *(excluding separately billable procedures)* ______ min

## PROCEDURES

**Wound Description / Repair:** Time:______
length 1cm cm location Lower Lip.
(linear) stellate irregular flap into: subcut / muscle
(clean) contaminated *moderately / heavily* ______
**distal NVT:** neuro / vasc intact ___galea intact
**anesthesia:** local topical 1cc (lidocaine) bupivacaine epi / bicarb
**prep:** Hibiclens / sterile water Betadine
irrigated with saline
wound explored
*to base / in bloodless field*
foreign body identified
foreign material removed
debrided *mod. / extensive*
wound margins revised
multiple flaps aligned
vermillion border aligned
galea repaired
**repair:** *Wound closed with: adhesive / Dermabond / steri-strips*
*no closure required*

| | # | | | |
|---|---|---|---|---|
| SKIN- | #______ | ______-0 | nylon / prolene / staples / silk / ethilon______ | |
| SUBCUT- | # 6 | 4 -0 | (vicryl) / chromic______ | |
| MUCOSA- | #______ | ______-0 | vicryl / chromic______ | |

## CLINICAL IMPRESSION

Concussion *with LOC w/o LOC*______
Abrasion / Contusion______
~~Hematoma~~
(Laceration) Bottom Lip
Fracture______
Sprain / Strain - *cervical* ______

DISPOSITION DECISION TIME- 20:39 ☒ home ☐ transfer to physician
☐ transfer to facility date:______ time:______
room #______ route______
DISPO TIME-______ ☐ admit __POA *pressure ulcer / UTI (foley)*______
CONDITION- ☐ unchanged ☒ improved ☐ stable______
~~Care transferred to Dr.~~ [signature] Time:______
[signature] MD
☒ Template Complete ☐ See Addendum (Dictated / Template #______)

Facial Injury - 03 Page 2 of 2

LGH0002

**LaSalle General Hospital**
187 Ninth Street, Jena, LA 71342 - 318-992-9200

C 1149176

**Patient Name:** [redacted]
**MRN:**
**Note Type:** Chart Note

**DOB:** [redacted]
**Account #:** [redacted]

---

2354 - [redacted] FROM CATAHOULA CORRECTIONS - PRIVATE TRANSPORTATION PROVIDED BY CATAHOULA CORRECTIONS, AMBULATORY THROUGH THE DOOR, PLACED IN ER 1 A., W. CHAPMAN RN AND T. HOWARD RN IN ROOM WITH PT, MD IN ROOM, RESP THERAPY T. VALENTINE IN ROOM, PT HAS BEEN STABBED IN THE BACK 11 TIMES, 2 TO THE LEFT SIDE OF THE HEAD, 1 CUT ABOVE LEFT EYE, SOB, WHEEZING. BOTH EYES SWOLLEN SHUT.

2356 - W. CHAPMAN RN CLEANSED STAB WOUNDS TO BACK AND HEAD WITH BETADINE.

0000 - CT OF HEAD, FACE, AND CHEST ORDERED, CBC, CMP, PT/INR, PTT ORDERED.

0007 - T. HOWARD RN STARTED 20 GA IN RIGHT HAND HL, BLOOD DRAW COLLECTED FROM IV START AND TAKEN TO LAB.

## *Procedure: IV Therapy Start*

- Size of needle/catheter........................................................20 GA
- IV site location...................................................................RIGHT HAND
- Equipment used (start kit, loop)......START KIT, LOOP, 20 GA JELCO, 10 ML FLUSH
- Type and rate of infusion.....................................................HEP LOCK
- Patient's tolerance of insertion of IV..................................TOLERATED
- Number of attempts............................................................1

0008 - PT HEADED TO CT BY STRETCHER, W. CHAPMAN RN WITH PT AND X-RAY.

0023 - RETURNED FROM CT BY STRETCHER W/ W. CHAPMAN RN

0028 - LR 1000 ML BOLUS STARTED AT THIS TIME BY T. HOWARD RN

0136 - LR BOLUS FINISHED, MD AWARE, HEP LOCK IV.

0139 - MD IN ROOM TO TALK TO PT ABOUT CT RESULTS.

0141 - W. CHAPMAN RN ON PHONE WITH LERN TO SEE ABOUT TRANSFER TO ANOTHER FACILITY.

0154 - TANYA FROM RAPIDES CALLED TO HAVE PT INFO FAXED TO RAPIDES REGIONAL MEDICAL CENTER.

0159 - TANYA CALLED BACK FROM RAPIDES TRANSFER LINE TO ASK IF PT WAS ABLE TO MOVE EYE AND ABLE TO SEE OUT OF EYE.

0208 - PT INFO FAXED TO RAPIDES REGIONAL AT THIS TIME.

0211 - ROCEPHIN 1 GM IVPB STARTED AT THIS TIME.

0212 - NORCO 10/325 MG PO GIVEN FOR PAIN. PLACED A WARM BLANKET OVER PT AT THIS TIME ALSO.

0227 - TANYA CALLED TO TALK TO DR CALHOUN.

---

[redacted]

ERICKSON, MATHEW C, MD / ERICKSON,

20

# LaSalle General Hospital
Jena, Louisiana 71342
## EMERGENCY PHYSICIAN RECORD
### Reported Assault

TIME SEE[redacted]n arrival ROOM: 1A ___ EMS Arrival
HISTORIAN: (patient) spouse paramedics___
__HX / __EXAM LIMITED BY:___

## HPI

**chief complaint:** injury to: (L) Eyebrow

**onset / duration:** (just prior to arrival) today yesterday___ ___ min / hrs / days ago

**where:** home school neighbor's park work street

**context:** fists kicked choked bitten pushed / thrown pushed / thrown against wall reported spousal abuse struck with object(s): Pt reports being stabbed in (L) eyebrow PTA.

**severity of pain:** / mild / moderate severe (1/10)

**associated symptoms:** dizziness___ lost consciousness / dazed seizure weakness / numbness *duration:* (+) LOC *remembers:* (event) (coming to hospital)

**location of pain / injuries:** head (face) mouth neck chest abdomen back *upper mid lower* *radiating to R / L thigh / leg*

| –right– | | –left– | |
|---|---|---|---|
| shldr | hip | shldr | hip |
| arm | thigh | arm | thigh |
| elbow | knee | elbow | knee |
| f-arm | leg | f-arm | leg |
| wrist | ankle | wrist | ankle |
| hand | foot | hand | foot |

## ROS

*CONST* - recent illness / fever___
*NEURO* - numbness / weakness___
*MS* - neck / back pain___
*RESP* - shortness of breath / cough
*GI* - nausea / vomiting___
*GU* - problems urinating___
*LNMP*___ *preg* *post- menop*
*LYMPH* - ankle swelling___
*EYE* - problems with vision___
*ENT* - nasal drainage___
*SKIN* - rash Laceration
*PSYCH* - anxiety / depression___

☑ except as marked positive, all systems above reviewed and found negative

*• NEURO / MS components also addressed in HPI*

## PAST HX
__no chronic diseases
cardiac disease *Afib CAD CHF MI* hypertension___
diabetes *Type 1 Type 2* ___ hepatitis / HIV___
*diet / oral / insulin*
✓ old records reviewed / summary See Transfer

Tetanus immun. *UTD / given in ED*___
Meds- __none / (see nurses note) aspirin coumadin clopidogrel ___

Allergies- __NKDA / (see nurses note)

## SOCIAL HX
smoker___ppd / past / quit___days / mos / yrs ago
drugs___ alcohol *(recent / heavy / occasional)*___

## FAMILY HX
__negative___

☐ Nursing Assessment Reviewed ☐ Vitals Reviewed ___
*V/S BP*___ *HR*___ *RR*___ *Temp*___ *SpO2*___

## PHYSICAL EXAM

**General Appearance** __c-collar / backboard *(PTA / in ED)*___
__no acute distress __mild / moderate / severe distress___
✓ alert __anxious / lethargic / unconscious___

**HEAD** __see diagram (L) Periorbital Laceration
__no evidence of trauma __raccoon eyes / Battle's sign___

**NECK** __see diagram___
✓ non-tender __decreased / limited ROM___
✓ painless ROM __pain on movement of neck___
✓ trachea midline

__Nexus criteria neg __midline tenderness / distracting injury___
__altered mental status / recent ETOH___
__focal neuro deficit___



**EYES** __unequal pupils *R-*___*mm* *L-*___*mm*
✓ PERRL __EOM entrapment / palsy___
✓ EOMI __subconjunctival hemorrhage___

**ENT** __hemotympanum___
✓ nml ext. inspection __TM obscured by wax___
✓ no dental / oral inj __clotted nasal blood___
✓ airway nml __dental injury / malocclusion___

**RESP / CVS** __see diagram___
✓ chest non-tender __rib tenderness / palpable fracture___
✓ no ecchymosis __crepitus / subcutaneous emphysema___
✓ breath sounds nml __splinting / paradoxical movements___
✓ no resp. distress __decreased breath sounds___
✓ heart sounds nml __wheezes / rales / rhonchi___
__tachycardia / bradycardia___

**ABDOMEN** __see diagram___
✓ non-tender __tenderness / guarding / rebound___
✓ no distension __mass___

**GENITAL / RECTAL** __perineal hematoma___
__nml ext. inspection __blood at urethral meatus___
__nml rectal tone __decreased rectal tone___
__heme negative stool __vaginal bleeding___
__catheter present___

**NEURO / PSYCH** __disoriented to ___ *person place time situation*
✓ oriented x4 __facial asymmetry___
✓ CN's nml *(2-10)* __unsteady / ataxic gait___
✓ sensation nml __sensory / motor deficit___
✓ motor nml __slurred speech___
✓ mood / affect nml __depressed mood / affect___

Reflexes

© 1996 - 2010 T-System, Inc.

Page 1 of 2 Form# 115-042

Circle (positives) backslash negatives, check √ normals

[redacted]
ERICKSON, MATHEW C, MD / ERICKSON,

© 1996 - 2010 T-System, Inc.

**SKIN**
__intact
__warm, dry
__nml color

__see diagram
__ecchymosis (laceration) (L) Periorbital
__crepitus / diaphoresis
__pressure ulcer *location*

**BACK**
✓ no CVA tenderness
✓ no vertebral tenderness

__see diagram
__vertebral point / CVA tenderness
__muscle spasm / limited ROM

**EXTREMITIES**
✓ atraumatic
✓ pelvis stable
✓ hips non-tender
✓ no pedal edema
✓ nml ROM

__see diagram
__bony point-tenderness
__painful / unable to bear weight
__pulse deficit

*Joint Exam:*
__limited ROM / ligaments laxity
__joint effusion




**XRAYS**
☐ Interp. by me ☐ Viewed by me ☐ Discsd w/ radiologist
*C-spine T-spine LS-spine pelvis*
__*nml / NAD* __*no fracture* __*nml alignment* __*soft tissues nml*

*CXR*
__*nml / NAD* __*no pneumothorax* __*nml heart size* __*nml mediastinum*

(CT Scan) *head* Facial Bones *C-spine chest abdomen / pelvis*
☐ Interp. by me ☐ Viewed by me ☐ Discsd w/ radiologist
__nml / NAD Soft tissue injury c̄ no acute fracture

**Ultrasound / FAST Exam**
__*nml / NAD*

**Other**

## PROGRESS
*Time*______ unchanged improved re-examined

__police notified
__Discussed with Dr.__________ Time:______
*will see patient in: ED / hospital / office*

Counseled patient / family regarding: *lab / rad. results diagnosis need for follow-up*
Additional history from: *family caretaker paramedics*
__Rx given

CRIT CARE TIME *(excluding separately billable procedures)* ______ *min*

## CLINICAL IMPRESSION
Abrasion
Concussion *with LOC w/o LOC*
Contusion
(Laceration) (L) eyebrow
Fracture
Sprain / Strain *cervical thoracic lumbosacral*

**DISPOSITION DECISION TIME-** 17:50 ☑ home ☐ transfer to physician
☐ transfer to facility date:______ time:______
room #______ route______
**DISPO TIME-**______ ☐ admit __POA *pressure ulcer / UTI (foley)*
**CONDITION-** ☑ unchanged ☐ improved ☐ stable
Scribe Care transferred to Dr. [illegible signature] Time:______
[signature] *MD*
☑ Template Complete ☐ See Addendum (Dictated / Template #______)

## PROCEDURES
**Wound Description / Repair:** *Time:*______
**length**______**cm location**______
linear stellate irregular flap into: subcut / muscle
clean contaminated *moderately / heavily*
**distal NVT:** neuro / vasc intact no tendon injury
**anesthesia:** local topical ____ lidocaine / bupivacaine epi / bicarb
digital block
**prep:** Hibiclens / sterile water
irrigated with saline
wound explored
*to base / in bloodless field*
foreign body identified
foreign material removed
debrided *mod. /extensive*
wound margins revised
multiple flaps aligned
**repair:** *Wound closed with: adhesive / Dermabond / steri-strips*
*no closure required*
SKIN- #______ ______-0 nylon / prolene / staples / silk / ethilon
SUBCUT- #______ ______-0 vicryl / chromic
OTHER- #______ ______-0

## LABS

| CBC | Chemistries | UA | ETOH |
|---|---|---|---|
| *normal except* | *normal except* | *normal except* | TOX |
| WBC | BUN | | |
| Hgb | Creat | | |
| Hct | Na | | |
| Platelets | K | HCG | PT/PTT |
| | Cl | serum / urine | INR |
| | TCO2 | POS NEG | |
| | Gluc | | |
| | Ca | | |

Reported Assault - 20 Page 2 of 2

C1003749



***LaSalle General Hospital***
***Diagnostic Imaging Department***
*187 Ninth Street*
Jena, LA. 71342
Phone: (318) 992-9166
Fax: (318) 992-9113

**LaSalle General Hospital**

| | | | |
|---|---|---|---|
| Name: | [redacted] | Attending Physician: | BOOTHE, ELIJAH KENCADE |
| DOB: | [redacted] | Exam Date: | 05/12/22 09:51 |
| Sex: | [redacted] | Accession No: | CR22002915 |
| Episode#: | [redacted] | Primary Rad Tech: | BS426 |

## Radiology Report - Final Report

Right hand series 3 views

HISTORY: Right hand pain swelling

FINDINGS: There is a midshaft fracture of the third metacarpal with bony fragmentation and dorsal angulation. There is soft tissue swelling. No additional acute fractures. Joint spaces are preserved.

IMPRESSION:

Comminuted fracture midshaft right third metacarpal with dorsal angulation.

Electronically signed by: Christian Scheuermann MD 5/12/2022 11:16 AM CDT Workstation: 109-95134QV

| | | | |
|---|---|---|---|
| Dictated By: | SCHEUERMANN, CHRISTIAN ANTHONY | Transcribed date: | 05/12/2022 09:51 |
| | | Transcribed by: | Healthland, Tech-MT |

C1089184



***LaSalle General Hospital***
***Diagnostic Imaging Department***
*187 Ninth Street*
Jena, LA. 71342
Phone: (318) 992-9166
Fax: (318) 992-9113

LaSalle General Hospital

| | | | |
|---|---|---|---|
| Name: | [redacted] | Attending Physician: | BOOTHE, ELIJAH KENCADE |
| DOB: | [redacted] | Exam Date: | 06/03/22 13:45 |
| Sex: | [redacted] | Accession No: | CR22003330 |
| Episode#: | [redacted] | Primary Rad Tech: | BS426 |

**Radiology Report - Final Report**

Examination: Right hand, 3 views 6/3/2022 1:45 PM CDT

History: pain and swelling

Findings:
Frontal, lateral and oblique views of the hand were obtained. There is evidence of a mildly angulated and comminuted fracture involving the distal third metacarpal. Apex posterior angulation is seen about the fracture site. There is prominent chronic change at the first carpal-metacarpal joint with an old proximal metacarpal fracture.

IMPRESSION: Mildly comminuted and angulated fracture involving the distal third metacarpal.

Electronically signed by: Benjamin Hogg MD 6/3/2022 2:22 PM CDT Workstation: 109-95134H1

| | | | |
|---|---|---|---|
| Dictated By: | HOGG, BENJAMIN REAVES | Transcribed date: | 06/03/2022 13:45 |
| | | Transcribed by: | Healthland, Tech-MT |

Suffix: Patient Name: [redacted] C1105643B

DATE: 09/03/2022

TIME: 14:22 1430

# EMERGENCY ROOM RECORD

LASALLE GENERAL HOSPITAL
Jena, LA 71342

MR # 8691

ADMISSION # 8691-0036

MODE OF ARRIVAL: IND PSA AMB

ROOM # 5

**PATIENT NAME:** [redacted] Birth Date: [redacted] Age: [redacted] Sex [redacted] Race: [redacted]

ADDRESS: [redacted] SSN: 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 MSTAT: S EMPLOYER: [redacted]

PHONE: (H) 1-318-316-0150 (C)

(W)

GUARANTOR INFO: CENTER CATAHOULA CORRECTION Phone: 1-318-744-2121

CELL:

INSURANCE INFO:
(1) CATAHOULA CORRECTIONS (2) (3) (4)

318-744-2121

MVC last night seen in ER

COMPLAINTS/SYMPTOMS: INJURY INSIDE LOWER LIP (hole) 11PM last night

**IF ACCIDENT:** DATE TIME:

HOW IT HAPPENED:

Allergies: Ø

Wt.

LOC: AAOx3

Pt History: Ø

Vital Signs: T 97.9 P 84 R 18 BP 133/95 Adm Dr: THALJEH, FAISAL, MD Family Dr:

99%RA T P R BP Proc. Dr: Referring:

D/C T 97.6 P 86 R 18 BP 132/[illegible] 97% RA

Present Meds: Ø

Tetanus Status: UTD

Cleansing Betadine NS Other

Sutures Type Number

Anes Agent:

Pain Scale before treatment: 1 2 3 4 5 6 7 (8) 9 10

Pain Scale after treatment: 1 2 3 4 5 6 7 (8) 9 10

Nurses: [illegible signature]

CIRCLE ER LEVEL: I II (III) IV V CC

| | Time | Ini |
|---|---|---|
| LAB: | | |
| X-RAY: | | |
| RESP. THERAPY: | | |
| OTHER: | | |
| IV: | | |

| MEDS: | Route | Site | Time | Nurse |
|---|---|---|---|---|
| ~~[illegible]~~ | ~~IM~~ | | | |
| Augmentin | | 875 mg | PO | 1532 JB |

Doctor's Report

Recent oral puncture - information prescription (Augmentin + Ibuprofen + peridex)

Admitted to Dr: Rm: Time:

Discharge/Transfer Time: 1554 Condition: Stable

Supervisor Contact:

Nurse Report to:

Faisal Thaljeh M.D.

LGH0008

Admitted by: SANDIFER, TOMMY D

# TRINITY HOSPITAL EXCERPTS

# REDACTED FOR PATIENT IDENTIFIERS TO COMPLY WITH HIPAA STIPULATION, ECF NO. 50

## BATES NUMBERS

## TRINITY000850 THROUGH TRINITY003810

# Emergency Department Nursing Medical Record

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10279393 |
| **Medical Record:** | 00109798 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 02/22/2022 | **Arrival Time:** | 18:44:00 | **Age:** | 42yo |

## Triage Nurse

Triage nurse is teason; triage start date/time is 2/22/2022 18:45; patient has no primary care physician patient is a prisoner; patient denies recent travel out of the country or state; denies having close contact within the past 21 days of a person with known or suspected Contagious Disease; ambulatory upon arrival; transported by police department; accompanied by prison guard(s); Sepsis screening: no altered mental status or suspected recent infection.

## Chief Complaint(s)

Triage Complaint is Suspected Foreign Body

## History of Present Illness (HPI)

Complains of Suspected Foreign Body, LACERATION TO RIGHT NECK, SELF INFLICTED. PATIENT REPORTS SWOLLOWING A RAZOR BLADE AND PUTTING METAL SHAVINGS UP PENIS URETHRA. ALSO REPORT METAL IN LEFT THIGH FROM OLD SELF INFLICTED INJURY. PATIENT CONTRIBUTES DEPRESSION TO CAUSING HARM TO SELF. DENIES AUDIBLE HALLUCINATIONS TELLING HIM TO HURT HIM SELF. RATES OVERALL PAIN 10/10. ALL BLEEDING IS CONTROLLED. DRESSING NOTED TO RIGHT SIDE OF NECK. .

## Triage Assessment

Alert; no acute distress (NAD).Patent airway. Normal breathing pattern. Obvious, controlled bleeding; dry skin; warm. LAC TO RIGHT SIDE OF NECK, DRESSING IN PLACE, BLEEDING CONTROLLED. Awake, alert, and oriented as to person, place, and time. Flat affect.

## Triage Vital Signs

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 02/22 18:45 teason | 99.0 | 105/81 mmHg | 85 bpm | 20 rpm | 98% | Pain Scale 10/10 | 5 ft 6 in (167.65 cm) Stated | 180 lbs (81.65 kg) Stated | 29.05 |

## Allergies

| Status | Reported Date | Allergen Name | Reaction & Severity | Source |
|---|---|---|---|---|
| Active | 02/22 18:57 teason | Haldol | Unknown - Unknown | |

## Current Medications


Copyright © 2005

[redacted]) **Med Rec #:** 00109798 **Visit #:** 10279393 **DOS:** 02/22/2022 18:44:00

| Status | DateTime | Current Medication | Source |
|---|---|---|---|
| Active | 02/22 18:59 teason | amlodipine 10 mg Oral every day | |
| Active | 02/22 18:59 teason | buspirone 10 mg Oral twice daily | |
| Active | 02/22 19:00 teason | lisinopril 20 mg Oral every day | |
| Active | 02/22 19:00 teason | Keppra 1,000 mg Oral twice daily | |
| Active | 02/22 19:00 teason | ziprasidone HCl 20 mg Oral at bedtime | |
| Active | 02/22 19:01 teason | sertraline 100 mg Oral every day | |

## Immunization Status

Age-Appropriate Immunizations are up-to-date; COVID Vaccine is not up-to-date; Influenza Vaccine is not up-to-date.

## Past Medical / Surgical / Social History

Medical history: Positive for: HTN; GERD; Anxiety; Bipolar Disorder; Depression; Psychosis; Schizophrenia; Seizures; Suicid Attempt. Social history: Alcohol Use: does not drink alcohol; Caffeine Use: admits caffeine use; Drug Use: denies drug use; Tobacco Use: current every day smoker (449868002); other tobacco history: denies cigar use; denies pipe use; admits to secondhand smoke exposure; denies smokeless tobacco use. Surgical history: Surgical History Commentary: NECK SURGERY.

## Triage Location, Acuity, Interventions

### Triage acuity: 3 - Urgent.

02/22/2022 22:56 Assigned to ED ISO Exam by vzuccaro


Copyright © 2005

[redacted] **Med Rec #:** 00109798 **Visit #:** 10279393 **DOS:** 02/22/2022 18:44:00

# Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 02/22 19:03 | teason | Note | Assigned by teason; assigned at 02/22/2022 19:03; Department: ED LOBBY. |
| 02/22 19:05 | teason | Note | IN LOBBY WITH PRISON GUARD. NOTIFIED OF EXTENDED WAIT TIME. PATIENT VITALS ARE STABLE. PATIENT ALERT. INFORMED TO NOTIFY SOMEONE IF CONDITION CHANGES.. |
| 02/22 20:23 | ckeating | Note | Pt moved to consult room, IV placed, labs drawn.. |
| 02/22 20:25 | ckeating | Focused Assessment | Genitourinary: Pt states he put a razor blade in urethra today, as well as swallowed one today, pt states the foreign object in left anterior thigh was placed in "about a week ago". no blood or discharge noted to be draining from urethra. foreign object noted to be older, skin around object appears to be attempting to heal around object.. Integumentary: Laceration noted to the right lateral side of neck, approx 1 inch long, half inch wide, no active bleeding noted, laceration noted to be ontop of old scar tissue. right wrist noted to have old laceration on top of scar tissue as well, appears to be trying to heal with slough noted approximately dime size.. |
| 02/22 20:48 | peames | Note | Assigned by peames; assigned at 02/22/2022 20:48; Department: ED; Room: ISO Exam. |
| 02/22 21:00 | peames | Note | Physician is at the bedside for exam. |
| 02/22 21:43 | ckeating | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; no change in status noted; respiration even and unlabored; no acute distress (NAD); assessment unchanged. |
| 02/22 22:45 | ckeating | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; no change in status noted; respiration even and unlabored; no acute distress (NAD). Guard at bedside. |
| 02/22 22:54 | ckeating | Note | Spoke with transfer center at cabrini, they declined due to diversion and full capacity. |
| 02/22 23:08 | ckeating | Note | Spoke to transfer center at rapides regional medical center. they are going to call back with decision on acceptance. CT results faxed to facility. |
| 02/22 23:23 | ckeating | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; patient on continuous pulse ox. Guard at bedside, cardiac mmonitor placed on pt. |
| 02/22 23:42 | ckeating | Note | Tanya called back with acceptance to the ER under Dr Freeman. MD made aware.. |
| 02/23 00:07 | ckeating | Note | Metro sending truck for transportation at this time, documents faxed to metro. |
| 02/23 00:10 | peames | Note | PT REFUSED NICARDIPINE. |
| 02/23 00:20 | ckeating | Note | Report given to Ray roberts at rapides ER, waiting for metro truck at this time. |
| 02/23 00:35 | ckeating | Note | Metro here for transport.. |


Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted]
**Medical Record:** 00125226
**Date of Birth:** [redacted]
**Arrival Date:** 07/22/2022 **Arrival Time:** 02:49:00

**Visit Id:** 10291274
**Sex:** Male
**Race:** Caucasian
**Age:** 30yo

**Chief Complaint(s):** Triage Complaint is Evaluation

**HPI:** The location is diffuse bilaterally throughout the body. The quality is acute. The severity is severe. The duration is prior to arrival. The timing is continuous. Pt found on floor at jail with decreased responsiveness. woke during transport now c/o itching all over. PT denies drug use, but another inmate had similar LOC last night..

**Order(s):**

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 07/22 02:55 peames | 98.9 | 141/89 mmHg | 78 bpm | 20 rpm | 92% | Pain Scale 0/10 | 5 ft 10 in (177.8 cm) Stated | 165 lbs (74.84 kg) Stated | 23.67 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 07/22 04:19 peames | | 137/86 mmHg | 91 bpm | 18 rpm | 91% | | | | |

**Observation:** No

**Med(s):** Benadryl (diphenhydramine) 25 mg IV

**IV(s):** SalineLock

**Diagnosis:** Altered mental status ICD10: R41.82
Allergic reaction ICD10: T78.40xA

**Med Recon:** I have reviewed the medication reconciliation report.

**Disposition:** 07/22/2022 04:56 Discharge

**Physician:** wcurran - William Curran, MD
NPI: 1619066719

[redacted] **Med Rec #:** 00125226 **Visit #:** 10291274 **DOS:** 07/22/2022 02:49:00

## Past Medical / Surgical / Social History

Medical history: no significant medical history. Social history: Alcohol Use: does not drink alcohol; Caffeine Use: admits caffeine use; Drug Use: denies drug use; Tobacco Use: current every day smoker (449868002); other tobacco history: admits cigar use; denies pipe use; admits to secondhand smoke exposure; denies smokeless tobacco use. Surgical history: no significant Surgical History.

## Triage Location, Acuity, Interventions

### Triage acuity: 3 - Urgent.

07/22/2022 05:15 Assigned to ED LOBBY Discharge/Finish Chart by blewis

## Screening

Nutritional screening; peames; 7/22/2022 02:50; no nutritional needs were identified.Functional screening: peames; 7/22/2022 02:56; Morse fall score is 0 (Low Risk, Less Than 25); No history of falls-0; No secondary diagnosis-0; Ambulatory Aid: None/Bed Rest/Immobile-0; No IV/Heparin Lock-0; Gait/Transferring: Normal/Bed Rest/Immobile-0; Mental Status: Oriented to Own Ability-0; patient denies functional restrictions.Abuse screening : peames; 7/22/2022 02:56; Affirms being safe in home environment.Behavioral screening: peames; 7/22/2022 02:56; no behavioral risk factors identified.

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 07/22 02:48 | peames | Note | Assigned by peames; assigned at 07/22/2022 02:48; Department: ED; Room: Exam 3. |
| 07/22 02:55 | peames | Focused Assessment | Psychosocial: The patient is cooperative; the patient is interactive; the patient is anxious. PT IS JITTERY, ITCHING AND UNABLE TO BE STILL. Respiratory: Bilateral breath sounds (BBS) are clear to auscultation; respiration even and unlabored; regular rhythm; pink mucous membranes; pink nailbeds. Cardiovascular: NO C/O CHEST PAIN. Integumentary: Skin intact; no draining wounds; skin color is within the patient's norm; good turgor. PT HAS AN ABRASION TO CENTER OF HIS CHEST, GUARD THINKS SOMEONE AT THE FACILITY MAY HAVE USED A RAZOR TO WAKE PT.. |
| 07/22 03:47 | peames | Note | Physician is at the bedside. |
| 07/22 04:13 | peames | Note | Asleep on stretcher in no acute distress (NAD) but is easily arousable; respiration even and unlabored. GUARD AWARE OF DISCHARGE, CALLED FOR THEIR RIDE BACK TO THE FACILITY.. |
| 07/22 05:15 | blewis | Note | Assigned by blewis; assigned at 07/22/2022 05:15; Department: ED LOBBY; Room: Discharge/Finish Chart. |



Copyright © 2005

# Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] [redacted] | | | **Visit Id:** | 10291858 |
| **Medical Record:** | 00126841 | | | **Sex:** | Male |
| **Date of Birth:** | 1[redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 07/29/2022 | **Arrival Time:** | 02:17:00 | **Age:** | 24yo |

**Chief Complaint(s):** Triage Complaint is Laceration

**HPI:** The location is the left side of the head; the back bilaterally. The quality is acute. The severity is moderate. The duration is prior to arrival. Involved in altercation in jail. Stabbed several times by multiple people. Thinks it was a small boot knife. No LOC. Complains of neck pain. Stab wounds to left face and bilateral upper back. Denies SOB.

**Order(s):**

**CT: Head without Contrast**

**Results:** Interpreted at 07/29/2022 04:03 by bkieffer; Final Report Reviewed.

**CT: Cervical Spine without Contrast**

**Results:** Interpreted at 07/29/2022 04:04 by bkieffer; Final Report Reviewed.

**CT: Chest without Contrast**

**Results:** Interpreted at 07/29/2022 04:28 by bkieffer; Final Report Pending.

**Setup for suture**

**Suture 4.0 ethilon**

**Setup for Dermabond**

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 07/29 02:19 vzuccaro | 98.6 | 131/62 mmHg | 87 bpm | 20 rpm | 99% | Pain Scale 5/10 | 6 ft 2 in (187.95 cm) Stated | 220 lbs (99.79 kg) Stated | 28.25 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 07/29 05:09 lchester | 97.3 | 167/100 mmHg | 86 bpm | 20 rpm | 97% | | | | |

**Procedure(s):** Wound Repair

**Observation:** No

Copyright © 2005

## Encounter Summary

| | | | |
|---|---|---|---|
| **Patient Name:** | [redacted] | **Visit Id:** | 10293402 |
| **Medical Record:** | 00127017 | **Sex:** | Male |
| **Date of Birth:** | 1[redacted] | **Race:** | African-American |
| **Arrival Date:** | 08/17/2022 **Arrival Time:** 03:26:00 | **Age:** | 24yo |

**Chief Complaint(s):** Triage Complaint is Stab Wound(s)

**HPI:** The location is the head; the chest bilaterally. The severity is mild. The duration is prior to arrival. The timing is abrupt. Iage Complaint(s) is Stab Wound(s). HPI: Stab Wound(s) Complains of Stab Wound(s). .

**Order(s):**

**CT: Head without Contrast**

**Results:** Interpreted at 08/17/2022 06:36 by rsherrod; Final Report Reviewed.

**CT: Chest without Contrast**

**Results:** Interpreted at 08/17/2022 06:37 by rsherrod; Final Report Reviewed.

**XR: Radius/Ulna - Left (2 views)**

**Results:** Interpreted at 08/17/2022 06:37 by rsherrod; Final Report Pending.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 08/17 03:26 tlaprairie | 98.7 oral | 132/70 mmHg sitting electronic cuff | 82 bpm | 20 rpm | 100% Room Air | Pain Scale 8/10 | 5 ft 4 in (162.55 cm) Stated | 170 lbs (77.11 kg) Stated | 29.18 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 08/17 07:09 kbiddle | | 127/87 mmHg sitting electronic cuff | 93 bpm | 17 rpm | 100% Room Air | Pain Scale 2/10 | | | |

**Observation:** No

**Med(s):** Keflex (cephalexin) 500 mg Oral Toradol (ketorolac) 10 mg Oral
Adacel(Adolescent and Adult) (Tdap) 0.5 mL Intramuscular

**Diagnosis:** Puncture wound ICD10: T14.8xxA
Puncture wound of face ICD10: S01.83xA
Puncture wound of back ICD10: S21.239A

**Rx(s) :**

| Medication | Disp | SIG | Refills | DAW |
|---|---|---|---|---|
| Keflex (cephalexin) 500 mg | 21 | 1 Oral three times daily | zero | |
| Toradol (ketorolac) 10 mg | 10 | 1 Oral twice daily | zero | |

Copyright © 2005

[redacted] **Med Rec #:** 00127129 **Visit #:** 10294402 **DOS:** 08/28/2022 19:39:00

## Past Medical / Surgical / Social History

Medical history: no significant medical history. Social history: does not attend daycare; English-speaking; lives with other(s); i not a student; Work Status: unemployed; Alcohol Use: does not drink alcohol; Caffeine Use: admits caffeine use; Drug Use: denies drug use; Tobacco Use: current every day smoker (449868002). Surgical history: Surgical History Commentary: GSW TO LEFT FOREARM.

## Triage Location, Acuity, Interventions

### Triage acuity: 3 - Urgent.

08/28/2022 19:41 Assigned to ED Trauma 2 by vzuccaro

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 08/28 19:41 | vzuccaro | Note | Assigned by vzuccaro; assigned at 08/28/2022 19:41; Department: ED; Room: Trauma 2. |
| 08/28 19:42 | vzuccaro | Focused Assessment | Integumentary: Skin intact; laceration(s); no draining wounds; skin is dry; skin is warm; skin color is within the patient's norm; good turgor; mucous membranes are moist; mucous membranes are pink. PT WAS STABBED @ THE CATAHOULA CORRECTIONAL PRISON-BLEEDING CONTROLLED. |
| 08/28 20:01 | peames | Note | Physician is at the bedside for sutures/staples. |
| 08/28 20:05 | vzuccaro | Procedure | Wound Care Laceration w/Sutures: Performed by rsherrod; wound type is laceration; wound site STAPLES TO LEFT UPPER ARM X 2 LACERATIONS; cleaned/irrigated with Betadine; cleaned/irrigated with hydrogen peroxide; Neosporin was applied; simple dressing applied; dressed with a(n) 3 inch ACE wrap; sterile gauze was applied; bleeding controlled; no acute bleeding noted; patient tolerated well; verified correct patient, procedure and site prior to procedure. |



Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted]
**Medical Record:** 00108632
**Date of Birth:** [redacted]
**Arrival Date:** 09/03/2022 **Arrival Time:** 17:56:00

**Visit Id:** 10294963
**Sex:** Male
**Race:** African-American
**Age:** 37yo

**Chief Complaint(s):** Triage Complaint is Evaluation

**HPI:** The location is the abdomen diffusely; the scrotum; the left forearm. The quality is acute. The severity is moderate. The duration is for a few days. The timing is continuous. Pt reports inability to urinate x 3 days, open draining lesion to anterior scrotum, and metallic FB in L elbow. He reports another inmate stabbed him with unknown FB a couple of weeks ago. He says FB was removed from other elbow after incident.Pt reports inability to urinate 2/2 enlarged prostate, and that he has needed Coude' catheter in past. Pr reports infected lesion on superoanterior scrotum at midline, w/ purulent drainage..

**Order(s):**

**Urinalysis with reflex culture**

**Results:** Interpreted at 09/03 20:38 by jtaylor; normal laboratory results.

**(BMP) Basic Metabolic Panel**

**Results:** Interpreted at 09/03 20:15 by jtaylor; normal laboratory results.

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 09/03 19:57 by jtaylor; no significant abnormality.

**XR: Elbow - Left (3 views)**

**Results:** Interpreted at 09/03/2022 20:03 by jtaylor; interpreted by ED physician.Metallic wire-like FB seen in deep SQ tissue of anterolateral L elbow.

**Foley Foley- Indication for Foley Catheter: Patient has acute urinary retention or bladder outlet obstruction**

**Clean and Dress Wound**

## Vital Signs

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/03 18:13 ltuccio | 98.6 oral | 154/72 mmHg sitting electronic cuff | 90 bpm | 20 rpm | 99% Room Air | Pain Scale 9/10 | 6 ft 0 in (182.9 cm) Stated | 260 lbs (117.93 kg) Stated | 35.25 |

**Observation:** No

# Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10295912 |
| **Medical Record:** | 00127305 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 09/14/2022 | **Arrival Time:** | 19:21:00 | **Age:** | 19yo |

**Chief Complaint(s):** Triage Complaint is Laceration

**HPI:** The location is the right forearm. The quality is acute. The severity is moderate. The duration is continuous; for 6 hour(s). The timing is abrupt; continuous.

**Order(s):**

**XR: Radius/Ulna - Right (2 views)**

**Results:** Interpreted at 09/15/2022 02:03 by iodudu; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/14 20:44 vzuccaro | 97.9 | 135/84 mmHg | 83 bpm | 21 rpm | 96% | Pain Scale 9/10 | 6 ft 2 in (187.95 cm) Actual | 174 lbs (78.92 kg) Stated | 22.34 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/15 01:03 dbates | 97.5 | 147/76 mmHg | 72 bpm | 18 rpm | 100% | | | | |

**Observation:** No

**Med(s):** Tdap (tet/dipth/PERTUSSIS) (ADACEL) 0.5 mL IM lidocaine 1% local 1 percent IntraDermal

**Diagnosis:** Laceration of forearm ICD10: S51.819A

**Rx(s) :**

| Medication | Disp | SIG | Refills | DAW |
|---|---|---|---|---|
| Keflex (cephalexin) 500 mg | 40 Capsule | 1 Tablet Oral four times a day Take for 10 day(s) | zero | |
| Motrin (ibuprofen) 600 mg | 12 Tablet | 1 Drops Oral three times daily take with food | zero | |

**Med Recon:**

**Disposition:** 09/15/2022 02:25 Discharge

**Physician:** iodudu - Isaac Odudu, MD
NPI: 1780780528

[redacted] [redacted] **Med Rec #:** 00127305 **Visit #:** 10295912 **DOS:** 09/14/2022 19:21:00

**Triage acuity: 3 - Urgent.**

09/15/2022 02:43 Assigned to ED LOBBY Discharge/Finish Chart by blewis

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 09/14 20:47 | vzuccaro | Note | Assigned by vzuccaro; assigned at 09/14/2022 20:47; Department: ED LOBBY. |
| 09/14 20:47 | vzuccaro | Focused Assessment | Integumentary: LACERATION TO RIGHT FOREARM APPROX 4 INCHES LONG-PT STATES HE CUT IT ON SOME METAL. |
| 09/14 22:56 | vzuccaro | Note | Assigned by vzuccaro; assigned at 09/14/2022 22:56; Department: ED; Room: Trauma 2. |
| 09/14 23:29 | blewis | Note | Radiology at bedside for portable. |
| 09/15 00:37 | ckeating | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; resting quietly on stretcher in no acute distress (NAD). Guard at bedside,. |
| 09/15 00:53 | ckeating | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; resting quietly on stretcher in no acute distress (NAD). Guard at bedside. |
| 09/15 00:55 | ckeating | Note | Physician is at the bedside for sutures/staples. |
| 09/15 01:45 | blewis | Note | Bed was placed in the low position; patients condition is no acute distress; resting quietly on stretcher in no acute distress (NAD); respiration even and unlabored; no acute distress (NAD). Arm cleaned and sterile 4x4's to site.Wrapped with kerlix and coban as directed/MD.. |
| 09/15 02:43 | blewis | Note | Assigned by blewis; assigned at 09/15/2022 02:43; Department: ED LOBBY; Room: Discharge/Finish Chart. |



Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted] **Visit Id:** 10295911
**Medical Record:** 00127304 **Sex:** Male
**Date of Birth:** [redacted] **Race:** African-American
**Arrival Date:** 09/14/2022 **Arrival Time:** 19:17:00 **Age:** 25yo

**Chief Complaint(s):** Triage Complaint is Stab Wound(s)

**HPI:** The quality is acute. The severity is moderate. The duration is continuous; for 2 week(s). The timing is abrupt; continuous.

**Order(s):**

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 09/15 00:28 by iodudu; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 09/15 00:28 by iodudu; reviewed labs; see lab report for details.

**Coronavirus (COVID-19) Rapid**

**Results:** Interpreted at 09/15 00:29 by iodudu; reviewed labs; see lab report for details.

**CT: Chest with Contrast**

**Results:** Interpreted at 09/15/2022 00:30 by iodudu; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/14 20:30 vzuccaro | 98.3 | 173/85 mmHg | 60 bpm | 20 rpm | 99% | Pain Scale 10/10 | 5 ft 9 in (175.25 cm) Stated | 175 lbs (79.38 kg) Stated | 25.85 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/15 02:27 dbates | 98.1 | 158/74 mmHg | 68 bpm | 16 rpm | 99% | | | | |

**Observation:** No

**Med(s):** morphine 4 mg/mL Intravenous Zofran (as hydrochloride) 4 mg/mL Intravenous
Ancef (cefazolin) 2 gm IVPB

**IV(s):** SalineLock LR 1,000 mL Reason for Infusion: Hydration;

**Diagnosis:** Abdominal stab wound ICD10: S31.119A
Stab wound of chest ICD10: S21.119A

**Med Recon:**

[redacted] [redacted] **Med Rec #:** 00127304 **Visit #:** 10295911 **DOS:** 09/14/2022 19:17:00

| | | | |
|---|---|---|---|
| ID NOW COVID-19 | PRESUMPTIVE NEG | NORMAL: NEGATIVE | 1 |

Comments

1 \BLDo\ID NOW COVID-19 INTERPRETATION\BLDx\
The ID Now COVID-19 assay has not been FDA cleared or approved.
This test has been authorized by the FDA under an Emergency Use
Authorization (EUA) for laboratories certified under CLIA.
Negative results should be treated as presumptive and, if inconsistent with
clinical signs and symptoms or necessary for patient management, should be
tested with different authorized or cleared molecular tests.
Negative results do not preclude SARS-CoV-2 infection and should not be
used as the sole basis for patient management decisions.
Patient Fact sheets can be found here.
"https://www.fda.gov/media/137887/download
"

**Radiology Order(s)**

**Order:** 09/14 20:47 iodudu(vzuccaro) **XR: Chest - PA & Lateral (2 views)**
Reason: CC:Stab Wound(s)

**Actions** **Method of Transport: Wheelchair; Order entered by vzuccaro; Order entered at 09/14 20:47; The order was entered electronically into the HIS system on 09/14 20:48; Order cancelled by HIS; 09/14 21:24.**

**Results**

Verbal Order Confirmed and Verified by vzuccaro
Verbal order authenticated by iodudu at 09/14 20:56

**Rad Report Commentaries**

**Order:** 09/14 20:57 iodudu **CT: Chest with Contrast**
Reason: CC:Stab Wound(s)

**Actions** Method of Transport: Stretcher; Order entered by achalmers; Order entered at 09/14 22:07; The order was entered electronically into the HIS system on 09/14 20:57; Completed at 09/14 22:07.

**Results**

Interpreted at 09/15/2022 00:30 by iodudu; Final Report Reviewed.

**Rad Report:** CT CHEST WITH IV CONTRAST 71260 COMPLETED:09/14/22 22:08 ADC 36098~~Reason:CC:Stab Wound(s)~~PHYSICIAN: ODUDU ISA~~RADIOLOGY REPORT~~ORDER DATE and TIME: 09/14/2022 2057~~CT CHEST WITH AND WITHOUT CONTRAST~~INDICATION: SOB~~COMPARISON: None~~TECHNIQUE: Contiguous axial images were obtained from the lung apices through~~the adrenal glands before and after administration of intravenous contrast.~~Coronal and sagittal reconstructions were performed. All CT scans at this~~facility utilize dose modulation, iterative reconstruction, and/or weight~~based dosing when appropriate to reduce radiation dose to as low as reasonably~~achievable.~~FINDINGS:~~Heart and Great Vessels: Normal in size and contour. No aneurysm or~~dissection.~~Mediastinum: No mass or lymphadenopathy.~~Lungs: Small right-sided pneumothorax, roughly 5%. Left lung field is clear.~~No contusion is seen.~~Airways: Major airways are clear.~~Upper Abdomen: 3.0 x 2.5 cm area wedge-shaped density in the right liver~~periphery. Overlying soft tissue gas in the thoracic wall from penetrating~~injury.~~Bones and soft tissues: No evidence of fracture or foreign body.~~IMPRESSION:~~Small right-sided pneumothorax, roughly 5%.~~3.0 x 2.5 cm area wedge-shaped density in the right liver periphery. Overlying~~soft tissue gas in the thoracic wall from penetrating injury. Recommend~~followup CT of the abdomen and pelvis with and without contrast with delayed~~phase imaging to assess for hemangioma versus liver injury.~~Electronically Signed By:~~Ralph Abraham, III , M.D.~~Date/Time: 09/14/22 22:48



Copyright © 2005

[redacted] [redacted] **Med Rec #:** 00127304 **Visit #:** 10295911 **DOS:** 09/14/2022 19:17:00

## Triage Location, Acuity, Interventions

**Triage acuity: 3 - Urgent.**

09/14/2022 22:10 Assigned to ED Trauma 1 by ckeating

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 09/14 20:34 | vzuccaro | Note | Assigned by vzuccaro; assigned at 09/14/2022 20:34; Department: ED; Room: Trauma 1. |
| 09/14 20:34 | vzuccaro | Focused Assessment | Integumentary: Pain Scale 10/10; skin is hot; skin color is within the patient's norm; good turgor; mucous membranes are moist; mucous membranes are pink. STAB WOUNDS TO RIGHT POST SHOULDER AND RIGHT LATERAL RIBS. |
| 09/14 20:51 | ckeating | Note | Assigned by ckeating; assigned at 09/14/2022 20:51; Department: ED LOBBY. |
| 09/14 22:10 | ckeating | Note | Assigned by ckeating; assigned at 09/14/2022 22:10; Department: ED; Room: Trauma 1. |
| 09/14 22:35 | ckeating | Note | Pt lying in bed with guard at bedside. |
| 09/14 23:08 | ckeating | Note | Dr at bedside, states he wants to transfer pt. |
| 09/14 23:13 | ckeating | Note | Wounds approx 1cm long, approx 1 inch deep, approx 1/2cm wide. |
| 09/14 23:22 | ckeating | Note | Called rapides spoke to cindy, states to fax imaging. |
| 09/14 23:59 | vzuccaro | Note | CINDY, RN WITH RAPIDES TRANSFER CENTER CALLED AND THEY ARE UNABLE TO ACCEPT PT @ THIS TIME. |
| 09/15 00:01 | ckeating | Note | Jennifer @ OLOL states they are at capacoty and unable to accept at this time. |
| 09/15 00:15 | ckeating | Note | Deb at lakeview covington recieved information, states she will show transfer nurse and have them call me back. |
| 09/15 00:20 | ckeating | Note | Lakeview transfer nurse states their MRI machine is down and unable to accept pt at this time. |
| 09/15 00:24 | ckeating | Note | Josh at cabrini recieved informatio, faxed imaging results to them, will call back with decision. |
| 09/15 00:48 | ckeating | Note | Lawanda at shreveport transfer center recieved information, faxed imaging and lab results to them, will call back with decision. |
| 09/15 01:01 | ckeating | Note | Josh at cabrini states they are declining due to no trauma. |
| 09/15 01:09 | ckeating | Note | Lawanda at oschner called back for more information, states she is still waiting on her trauma DR to give her a call. |
| 09/15 01:41 | ckeating | Note | Laeanda called back with accepting dr Albin, ER-ER, transfer number is 318-626-1071. |
| 09/15 01:43 | ckeating | Note | Called pafford for transport, truck ETA is 30min. |
| 09/15 02:07 | ckeating | Note | Consent signed. |
| 09/15 02:24 | ckeating | Note | Pafford here for transport. |
| 09/15 02:25 | ckeating | Note | Report called to colby rn. |



Copyright © 2005

# Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10296140 |
| **Medical Record:** | 00127330 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 09/16/2022 | **Arrival Time:** | 16:58:00 | **Age:** | 28yo |

**Chief Complaint(s):** Triage Complaints are Swelling; Facial Pain; Jaw Pain with Movement The chief complaint (CC) is Facial Pain

**HPI:** The location is diffuse bilaterally throughout the body. The quality is acute. The severity is mild. The duration is prior to arrival. The timing is abrupt. PATIENT REPORTS FACIAL PAIN DUE TO Complains of Jaw Pain with Movement, Patient presents to ED for swelling to face, bilat sides, for approx 4 months. Patient states he was hit with butt of shot gun and the swelling never went down. Patient states he never got medical attention for this. Patient was in altercation this morning @ approx 0600 and was hit in the face with a fist, multiple times. C/o pain to face and jaw with movement, and a headache. Denies LOC. Patient states he was hit by multiple people on each side of his face and he said he had to run to get away and "almost" passed out. Also c/o jaw popping..

**Order(s):**

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 09/16 21:15 by rsherrod; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 09/16 21:15 by rsherrod; reviewed labs; see lab report for details.

**Culture, Blood**

**Results:** Interpreted at 09/16 21:18 by rsherrod; Labs pending.

**CT: Facial without Contrast**

**Results:** Interpreted at 09/16/2022 21:18 by rsherrod; Final Report Pending.

**CT: Head without Contrast**

**Results:** Interpreted at 09/16/2022 21:19 by rsherrod; Final Report Pending.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/16 17:02 ltuccio | 99.1 oral | 125/83 mmHg sitting electronic cuff | 64 bpm | 20 rpm | 98% Room Air | Pain Scale 10/10 | 5 ft 9 in (175.25 cm) Stated | 120 lbs (54.43 kg) Stated | 17.72 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 09/16 21:12 lchester | 98.2 | 126/82 mmHg | 60 bpm | 20 rpm | 96% | | | | |

# Encounter Summary

**Patient Name:** [redacted] [redacted]
**Medical Record:** 00126746
**Date of Birth:** 0[redacted]
**Arrival Date:** 09/22/2022 **Arrival Time:** 14:01:00

**Visit Id:** 10296669
**Sex:** Male
**Race:** African-American
**Age:** 42yo

**Chief Complaint(s):** Triage Complaint is Chest Pain

**HPI:** The location is the chest bilaterally. The quality is acute. The severity is moderate. The duration is since this afternoon. The timing is abrupt. Patient was attacked last night, stabbed in the back of the head. He has been having issues since, including chest pain.

**Order(s):**

**12-Lead ECG**

**Results:** Interpreted at 09/22/2022 16:05 by jmcnamara; rate 74 bpm; normal sinus rhythm; all intervals normal; normal Axis; Non-specific ST and/or T wave changes.

**(BNP) B-type Natriuretic Peptide**

**Results:** Interpreted at 09/22 15:11 by jmcnamara; normal laboratory results.

**Cardiac Enzyme Panel (CK,CKMB,Trop I)**

**Results:** Interpreted at 09/22 15:11 by jmcnamara; reviewed labs; see lab report for details.

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 09/22 15:11 by jmcnamara; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 09/22 15:11 by jmcnamara; reviewed labs; see lab report for details.

**D-Dimer**

**Results:** Interpreted at 09/22 15:12 by jmcnamara; reviewed labs; see lab report for details.

**PT, INR**

**Results:** Interpreted at 09/22 15:12 by jmcnamara; reviewed labs; see lab report for details.

**XR: Chest, Portable**

**Results:** Interpreted at 09/22/2022 15:12 by jmcnamara; Final Report Reviewed.

**CT: Head with Contrast**

**Results:** Interpreted at 09/22/2022 15:36 by jmcnamara; Final Report Reviewed.

**Cardiac Monitor**

**Vital Signs**

Copyright © 2005

[redacted] **Med Rec #:** 00118709 **Visit #:** 10297221 **DOS:** 09/28/2022 18:05:00

**Constitutional:** No apparent distress; alert and interactive; general appearance is normal; awake, alert, and oriented to person, place, and time; does not appear toxic.

**Eyes:** Extraocular muscles are intact (EOMI); sclerae are clear.

**ENT:** Mucous membranes moist; supple neck.

**Cardiovascular:** No murmur; regular rate; regular rhythm.

**Respiratory:** Unlabored respiration; lungs clear to auscultation bilaterally.

**Gastrointestinal:** Soft; no tenderness.

**Musculoskeletal:** Motor intact; no edema.

**Skin:** Mid forehead reveals bleeding, bruising, laceration, pain with movement, pain with palpation; and does not have bone deformity. Neurovascular status: NV intact distally; motor function is grossly normal; sensory intact; two point discrimination intact.

**Neurological:** Patient is interactive with examiner; no focal weakness noted.

**Psychiatric:** Normal thought processes; no acute findings regarding emotional status.

**Hem/Lym/Imm:** No petechiae; no localized adenopathy noted.

## Vital Signs

**See Nurse Chart**

## Medication, IV Fluid, and Blood Administration Orders *

**Med/Blood Orders**

| Order Placed | Med/Blood Start Time | Medication/Blood Order | Med/Blood Order Details | Med/Blood Stop Time | Total Time |
|---|---|---|---|---|---|
| 09/28 19:25 iodudu | 9/28/2022 19:44 | Dermabond 1 unit dose Route: Topical | Dispensed by physician | | |
| (tlaprairie) | tlaprairie (tlaprairie) | Verbal Order Confirmed and Verified by tlaprairie. Authenticated by iodudu at 09/28 21:01. * Free Text Entry * | | | |

Response to Treatment: Unchanged; No Adverse Reaction; mdelafuente; 09/28 21:31;

**IV Fluids**

| Order Placed | IV Solution | Infusion Start Time | IV Order Details | Infusion Stop Time | Total Time | D/C Time |
|---|---|---|---|---|---|---|
| | SalineLock | Pre-Hospital | IV Site: Site 1<br>Cath Size #: 20 ga<br>IV location: left AC | | | 09/28 21:25 blewis |



Copyright © 2005

[redacted] **Med Rec #:** 00118709 **Visit #:** 10297221 **DOS:** 09/28/2022 18:05:00

| | | | | | |
|---|---|---|---|---|---|
| Active | 09/28 18:47 mdelafuente | trazadone * Free Text Entry * | Muscle Spasms - Moderate – | | Patient |

## Current Medications

Currently taking no medications.

## Past Medical / Surgical / Social History

Medical history: unable to obtain medical history; no significant medical history. Social history: denies having advance directives; Alcohol Use: does not drink alcohol; Caffeine Use: admits caffeine use; daily; caffeine use includes: coffee; Drug Use: denies drug use; Tobacco Use: former smoker (8517006). Surgical history: no significant Surgical History.

## Triage Location, Acuity, Interventions

### Triage acuity: 2 - Emergent.

09/28/2022 21:51 Assigned to ED LOBBY Discharge/Finish Chart by blewis

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 09/28 18:07 | scollinson | Note | Assigned by scollinson; assigned at 09/28/2022 18:07; Department: ED; Room: Trauma 2. |
| 09/28 18:20 | mdelafuente | Note | Patient opening eyes to verbal stimulation as of 18:20. |
| 09/28 18:25 | mdelafuente | Focused Assessment | HEENT: Trauma noted to Head/Face; Patient with frontal bone avulsion near hairline. Bleeding controlled.. Neurological: No difficulty swallowing; normal reflexes; ambulatory; Glasgow Coma Scale (GCS) eye opening score: 3 - To speech; Glasgow Coma Scale (GCS) verbal response score: 4 - Confused; Glasgow Coma Scale (GCS) motor response score: 6 - Obeys; Opioid Monitoring Scale equals 1-Awake and alert. Patient arrives and has presence of eyelash reflex. Patient also diverts head from face when dropped at full extension. No labored respirations. Vital signs within desired limits. Patients eyelids exhibit force away from lift attempts. Tainted GCS due to forced actions of patient. Duration of snycope unknown.. |
| 09/28 19:29 | tlaprairie | Note | Bed was placed in the low position; side rails up x2; has a call bell in reach; physician is at the bedside; respiration even and unlabored; no acute distress (NAD); voiced no complaints. 2 PRISON GUARDS AT BEDSIDE, MD AT BEDSIDE FOR DERMABOND. |
| 09/28 19:29 | tlaprairie | Procedure | Wound Care: Wound type is avulsion; wound site - FOREHEAD; cleaned/irrigated with Betadine; cleaned/irrigated with hydrogen peroxide; no acute bleeding noted; patient tolerated well. |
| 09/28 21:23 | blewis | Note | Patient laughing and joking with security on entry to room. Then said he couldn't remember his name. Security signed paperwork. Patient talking to me about prison life and and I ask if it was about like Angola and he said probably.Told tylenol him Tylenol or Motrin for H/A. He laughed and said " You better write it down or they won't give it to me". It was written in the discharge papers.. |
| 09/28 21:51 | blewis | Note | Assigned by blewis; assigned at 09/28/2022 21:51; Department: ED LOBBY; Room: Discharge/Finish Chart. |



Copyright © 2005

# Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10300458 |
| **Medical Record:** | 00127857 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 11/03/2022 | **Arrival Time:** | 19:41:00 | **Age:** | 34yo |

**Chief Complaint(s):** Triage Complaint is Facial Pain The chief complaint (CC) is Evaluation

**HPI:** The location is diffuse bilaterally throughout the body. The severity is mild. The duration is prior to arrival. The timing is abrupt. Reviewed but findings were not pertinent. LACERATION.

**Order(s):**

**CT: Facial without Contrast**

**Results:** Interpreted at 11/04/2022 00:29 by rsherrod; Final Report Reviewed.

**CT: Head without Contrast**

**Results:** Interpreted at 11/04/2022 00:29 by rsherrod; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/03 19:48 tgrimble | 98.9 | 104/67 mmHg | 89 bpm | 22 rpm | 98% | Pain Scale 10/10 | 5 ft 10 in (177.8 cm) Stated | 165 lbs (74.84 kg) Stated | 23.67 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/04 01:45 mdelafuente | | 118/71 mmHg | 92 bpm | 19 rpm | 96% | Pain Scale unknown | | | |

**Procedure(s):** Wound Repair

**Observation:** No

**Med(s):** Zofran (ondansetron) 4 mg IV morphine 4 mg IV Keflex (cephalexin) 500 mg Oral lidocaine 1% local 1 percent IntraDermal

**IV(s):** SalineLock

**Diagnosis:** Laceration ICD10: T14.8xxA
Nasal fractures ICD10: S02.2xxA

**Rx(s) :**

| Medication | Disp | SIG | Refills | DAW |
|---|---|---|---|---|
| Keflex (cephalexin) 500 mg | 21 | 1 Oral three times daily | zero | |
| Toradol (ketorolac) 10 mg | 10 | 1 Oral twice daily | zero | |

**Med Recon:**

**Disposition:** 11/04/2022 02:00 Discharge

[redacted] [redacted] **Med Rec #:** 00127857 **Visit #:** 10300458 **DOS:** 11/03/2022 19:41:00

Verbal Order Confirmed and Verified by tgrimble
Verbal order authenticated by rsherrod at 11/04 00:29

**Rad Report:** CT FACIAL WO IV CONTRAST 70486 COMPLETED:11/03/22 20:03 JEP 39672~~Reason:CC:Facial Pain~~PHYSICIAN: BROWN JASO~~RADIOLOGY REPORT~~ORDER DATE and TIME: 11/03/2022 1946~~CT MAXILLOFACIAL WITHOUT CONTRAST~~HISTORY: Facial pain~~COMPARISON: None.~~TECHNIQUE: Contiguous axial images were obtained through the face without~~intravenous contrast. Coronal and sagittal reformats were performed.~~FINDINGS:~~Minimally displaced nasal bone fracture. Right cheek swelling. No other~~fracture is seen. Severe opacification of the ethmoid air cells and to a~~moderate degree the maxillary sinuses.~~The orbits are unremarkable. The nasopharynx, oropharynx, and hypopharynx are~~unremarkable. The submandibular and parotid glands are unremarkable. Scattered~~cervical chain lymph nodes, none of which are pathologically enlarged. The~~temporal mandibular joints are unremarkable. The skull base is unremarkable.~~The vascular structures are normal in appearance. The remaining soft tissues~~are unremarkable.~~IMPRESSION:~~Minimally displaced nasal bone fracture. Right cheek swelling. No other~~fracture is seen.~~Electronically Signed By:~~Ralph Abraham, III , M.D.~~Date/Time: 11/03/22 20:36

**Signed By:** ABRAHAM, RALPH **Signed On:** 11/3/2022 8:36:00 PM

**Rad Report Date and Time:** 11/3/2022 8:39:42 PM
**Rad Report Result Status:** Final

**Rad Report Commentaries**

Note at 11/04 00:29 By rsherrod; Report Reviewed.

**Order:** 11/03 19:46 jbrown(tgrimble) **CT: Head without Contrast**
Reason: CC:Facial Pain

**Actions** Method of Transport: Wheelchair; Order entered by jprice; Order entered at 11/03 20:07; The order was entered electronically into the HIS system on 11/03 19:48; Completed at 11/03 20:07.

**Results**

Interpreted at 11/04/2022 00:29 by rsherrod; Final Report Reviewed.
Verbal Order Confirmed and Verified by tgrimble
Verbal order authenticated by rsherrod at 11/04 00:29

**Rad Report:** CT HEAD WO IV CONTRAST 70450 COMPLETED:11/03/22 20:03 JEP 39673~~Reason:CC:Facial Pain~~PHYSICIAN: BROWN JASO~~RADIOLOGY REPORT~~ORDER DATE and TIME: 11/03/2022 1947~~CT BRAIN WITHOUT CONTRAST~~HISTORY: Facial pain is~~COMPARISON: None.~~TECHNIQUE: Contiguous axial images were obtained from the base of the skull~~to the vertex without intravenous contrast. All CT scans at this facility~~utilize dose modulation, iterative reconstruction, and/or weight based dosing~~when appropriate to reduce radiation dose to as low as reasonably achievable.~~FINDINGS:~~The ventricles and cortical sulci are normal in appearance for the patient's~~age. No evidence of acute intracranial hemorrhage. No intracranial mass, mass~~effect, or midline shift. No intra-axial or extra-axial fluid collections. The~~gray-white matter differentiation is preserved.~~The orbits are normal in appearance. Diffuse ethmoidal sinus opacification~~with moderate maxillary sinus opacification.. The soft tissues are~~unremarkable.~~IMPRESSION:~~No evidence of acute intracranial process.~~Electronically Signed By:~~Ralph Abraham, III , M.D.~~Date/Time: 11/03/22 20:29



Copyright © 2005

# Emergency Department Nursing Medical Record

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10300458 |
| **Medical Record:** | 00127857 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 11/03/2022 | **Arrival Time:** | 19:41:00 | **Age:** | 34yo |

## Triage Nurse

Triage nurse is mdelafuente; triage start date/time is 11/04/2022 06:25; patient denies recent travel out of the country or state denies having close contact within the past 21 days of a person with known or suspected Contagious Disease; transported b police department; Sepsis screening: no altered mental status or suspected recent infection.

## Chief Complaint(s)

Triage Complaint is Facial Pain

## History of Present Illness (HPI)

Complains of Facial Pain, Pt presents to ER with facial trauma; pt reports alleged assault with lock and seizure, is unsure if facial trauma is from falling and hitting face or assault; laceration noted to right cheek; reports loc prior to arrival, time unknown .

## Pre-Hospital Care

**IV Fluids**

1) IV Site 1 initiated; Saline Lock 20 ga to right AC;

## Triage Assessment

Alert; no acute distress (NAD); uncomfortable.Patent airway. Normal breathing pattern. Obvious, controlled bleeding; capillar refill time (CRT) is less than or equal to two (2) seconds; dry skin; pink; warm. Awake, alert, and oriented as to person, place, and time; loss of consciousness prior to arrival. Anxious; cooperative.

## Triage Vital Signs

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/03 19:48 tgrimble | 98.9 | 104/67 mmHg | 89 bpm | 22 rpm | 98% | Pain Scale 10/10 | 5 ft 10 in (177.8 cm) Stated | 165 lbs (74.84 kg) Stated | 23.67 |

## Allergies

No Known Drug Allergies (NKDA)

## Current Medications

| Status | DateTime | Current Medication | | Source |
|---|---|---|---|---|
| Active | 11/03 20:47 tgrimble | levetiracetam 500 mg | Oral twice daily | Patient ; |



Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted]
**Medical Record:** 00127879
**Date of Birth:** [redacted]
**Arrival Date:** 11/06/2022 **Arrival Time:** 01:10:00

**Visit Id:** 10300593
**Sex:** Male
**Race:** Caucasian
**Age:** 29yo

**Chief Complaint(s):** Triage Complaint is Head Trauma

**HPI:** 29 y/o WM male presents in custody of law enforcement for head trauma and lacerations sustained when other inmates assaulted him with knives. Pt denies LOC but did have some dizziness and vision changes after the assault. He reports these have resolved. No HA/N/V.. The quality is acute. The severity is moderate. The duration is prior to arrival. The timing is abrupt.

**Order(s):**

**CT:Facial/Orbits without IV Contrast**

**Results:** Interpreted at 11/06/2022 05:53 by djackson; Final Report Reviewed.

**CT: Head without Contrast**

**Results:** Interpreted at 11/06/2022 05:54 by djackson; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/06 01:15 mcarroll | 98.2 | 162/98 mmHg | 85 bpm | 21 rpm | 98% | Pain Scale 5/10 | 5 ft 11 in (180.35 cm) Stated | 235 lbs (106.59 kg) Stated | 32.77 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/06 03:28 mcarroll | 98.1 | 126/78 mmHg | 84 bpm | 18 rpm | 98% | Pain Scale 7/10 | | | |

**Procedure(s):** Wound Repair

**Observation:** No

**Med(s):** lidocaine 1% local 1 percent IntraDermal Adacel (tet/dipth/PERTUSSIS) (Tdap) 0.5 mL IM acetaminophen 500 mg Oral Motrin (ibuprofen) 800 mg Oral

**Diagnosis:** Scalp laceration ICD10: S01.01xA
Lacerated face ICD10: S01.81xA

**Rx(s) :**

| Medication | Disp | SIG | Refills | DAW |
|---|---|---|---|---|
| ibuprofen 800 mg | 21 | 1 Oral three times daily as needed for Pain | Zero | |

**Med Recon:**

**Disposition:** 11/06/2022 03:38 Discharge

# Encounter Summary

**Patient Name:** [redacted]
**Medical Record:** 00127967
**Date of Birth:** [redacted]
**Arrival Date:** 11/14/2022 **Arrival Time:** 15:36:00

**Visit Id:** 10301377
**Sex:** Male
**Race:** African-American
**Age:** 31yo

**Chief Complaint(s):** Triage Complaint is Stab Wound(s)

**HPI:** The quality is acute. The severity is moderate. The duration is prior to arrival; continuous; for 2 hour(s). The timing is abrupt; continuous. Stab wound injury(ies) occurred at 11/14/2022 14:48; apparent cause was assault; weapon type: SHARPEND IRON; 1 wound(s) were observed. .

**Order(s):**

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 11/14 17:44 by iodudu; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 11/14 17:44 by iodudu; reviewed labs; see lab report for details.

**PT, PTT**

**Results:** Interpreted at 11/14 17:44 by iodudu; reviewed labs; see lab report for details.

**Coronavirus (COVID-19) Rapid**

**Results:** Interpreted at 11/14 18:06 by iodudu; reviewed labs; see lab report for details.

**CT: Facial without Contrast**

**Results:** Interpreted at 11/14/2022 18:06 by iodudu; Final Report Reviewed.

**CT: Chest/Abdomen and Pelvis with IV Contrast without Oral contrast**

**Results:** Interpreted at 11/14/2022 18:34 by iodudu; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/14 15:49 teason | 98.7 | 117/74 mmHg | 102 bpm | 20 rpm | 95% | Pain Scale 4/10 | 5 ft 11 in (180.35 cm) Stated | 238 lbs (107.95 kg) Stated | 33.19 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/14 18:16 kbiddle | 98.7 oral | 120/78 mmHg supine electronic cuff | 82 bpm | 16 rpm | 98% Room Air | Pain Scale 2/10 | | | |

**Observation:** No

Copyright © 2005

[redacted] [redacted] **Med Rec #:** 00127967 **Visit #:** 10301377 **DOS:** 11/14/2022 15:36:00

Currently taking no medications.

## Immunization Status

Age-Appropriate Immunizations are up-to-date; COVID Vaccine is not up-to-date; Tetanus, Diphtheria, Pertussis (Tdap) statu unknown.

## Past Medical / Surgical / Social History

Medical history: no significant medical history. Social history: Alcohol Use: does not drink alcohol; Caffeine Use: denies caffeine use; Drug Use: denies drug use; Tobacco Use: current every day smoker (449868002); smokes 1 pack(s) per day. Surgical history: no significant Surgical History.

## Triage Location, Acuity, Interventions

**Triage acuity: 3 - Urgent.**

11/14/2022 17:42 Assigned to ED FT 1 by scollinson

## Nursing Notes

| Date/Time | Clinician | Note Type | Commentary |
|---|---|---|---|
| 11/14 15:52 | teason | Note | Assigned by teason; assigned at 11/14/2022 15:52; Department: ED; Room: Trauma 2. |
| 11/14 15:54 | scollinson | Focused Assessment | Integumentary: Skin is warm and dry to touch; avulsion(s); laceration(s). AVULSION TO LEFT FACE NEAR EYE. MULTIPLE SHALLOW LACS TO HANDS, BACK, AND ARMS. |
| 11/14 15:55 | scollinson | Procedure | Wound Care: Performed by scollinson; wound type is avulsion; wound site - AVULSION TO LEFT FACE NEAR EYE, MULTIPLE SMALL SHALLOW LACS TO RIGHT HAND, BACK, AND ARMS; cleaned/irrigated with normal (0.9%) saline; cleaned/irrigated with Betadine; simple dressing applied; Kerlix roll was applied; sterile gauze was applied; telfa dressing was applied; bleeding controlled; suture setup at bedside; patient tolerated well. |
| 11/14 16:26 | scollinson | Note | ACCEPTED AT UMC-NOLA ER TO ER BY DR. SORGE. REPORT TO 504-702-2480. FAX FACE SHEET TO 504-702-2273. |
| 11/14 16:32 | scollinson | Note | Patient went to ct. |
| 11/14 17:03 | scollinson | Note | Returned from computed tomography (CT). |
| 11/14 17:12 | scollinson | Note | REQ DISC TO BE MADE FROM RADIOLOGY. |
| 11/14 18:12 | scollinson | Note | COVID AND FACE SHEET FAXED TO 504-702-2273. |
| 11/14 18:20 | kbiddle | Note | Has a call bell in reach; no change in status noted; respiration even and unlabored. Report called to UMC- NOLA ED- Brian.. |
| 11/14 18:32 | kbiddle | Note | Transportation with guard by private vehicle(Prison van).. |



Copyright © 2005

# Encounter Summary

| | | | |
|---|---|---|---|
| **Patient Name:** | [redacted] | **Visit Id:** | 10302604 |
| **Medical Record:** | 00128129 | **Sex:** | Male |
| **Date of Birth:** | [redacted] | **Race:** | Caucasian |
| **Arrival Date:** | 11/29/2022 **Arrival Time:** 18:29:00 | **Age:** | 25yo |

**Chief Complaint(s):** Triage Complaint is Stab Wound(s) The chief complaint (CC) is Evaluation

**HPI:** The quality is acute. The severity is mild. The duration is since this morning. The timing is abrupt. Triage Complaint(s) are Stab Wound(s). HPI: Stab Wound(s) Complains of Stab Wound(s). Injury Forms: Commentary Stab wound injury(ies) occurred at 11/29/2022 18:00; apparent cause was assault; weapon type: unknown; 5 wound(s) were observed. 2 LACERATIONS TO TOP BACK OF HEAD. 1 PUNCTURE WOUND TO CENTER OF BACK. 2 SMALL PUNCTURE WOUNDS TO LEFT SIDE HIP. .

**Order(s):**

**CT: Head without Contrast**

**Results:** Interpreted at 11/29/2022 20:29 by rsherrod; Final Report Reviewed.

**CT: Chest/Abdomen and Pelvis without IV Contrast without Oral contrast**

**Results:** Interpreted at 11/29/2022 19:50 by rsherrod; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/29 18:29 teason | 98 | 124/84 mmHg | 88 bpm | 18 rpm | 98% | Pain Scale 6/10 | 5 ft 9 in (175.25 cm) Stated | 180 lbs (81.65 kg) Stated | 26.58 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/29 20:00 mcarroll | | 120/88 mmHg | 86 bpm | 18 rpm | 98% | | | | |

**Procedure(s):** Wound Repair

**Observation:** No

**Med(s):** Toradol (ketorolac) 30 mg IV Tdap (tet/dipth/PERTUSSIS) (ADACEL) 0.5 mL IM
Ancef (cefazolin) 1 gm IVPB

**IV(s):** SalineLock

**Diagnosis:** Laceration ICD10: T14.8xxA

| Rx(s) : | Medication | Disp | SIG | Refills | DAW |
|---|---|---|---|---|---|

## Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10302683 |
| **Medical Record:** | 00128136 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 11/30/2022 | **Arrival Time:** | 17:20:00 | **Age:** | 39yo |

**Chief Complaint(s):** Triage Complaint is Foreign Body (FB)

**HPI:** The location is diffuse bilaterally throughout the body. The quality is acute. The severity is mild. The duration is prior to arrival. Complains of Foreign Body (FB), Patient presents to ED for swallowing a raxor blade approx 1 hour PTA. Patient states he swallowed it with a piece of bread. Denies any pain currently. Asked patient if he was trying to harm himself and he states "no indeed" and states he was trying to get guards attention. States another inmate saw him swallow the blade..

**Order(s):**

**XR: Chest - PA & Lateral (2 views)**

**Results:** Interpreted at 11/30/2022 19:21 by jmcgee; Final Report Reviewed.

**XR: Abdomen (Flat/Erect) (2 views)**

**Results:** Interpreted at 11/30/2022 19:21 by jmcgee; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 11/30 17:26 ltuccio | 98.3 oral | 125/90 mmHg sitting electronic cuff | 85 bpm | 20 rpm | 98% Room Air | Pain Scale 0/10 | 6 ft 3 in (190.5 cm) Stated | 229 lbs (103.87 kg) Actual | 28.62 |

**Observation:** No

**Diagnosis:** Malingering ICD10: Z76.5

**Med Recon:**

**Disposition:** 11/30/2022 18:49 Discharge

**Physician:** jmcgee - Jodi McGee,MD
NPI: 1770517849

# Encounter Summary

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10302707 |
| **Medical Record:** | 00128139 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | African-American |
| **Arrival Date:** | 12/01/2022 | **Arrival Time:** | 06:42:00 | **Age:** | 24yo |

**Chief Complaint(s):** Triage Complaint is Alleged Altercation

**HPI:** The location is diffuse bilaterally throughout the body. The quality is acute. The duration is prior to arrival. The timing is abrupt. The context is LERN (Louisiana Emergency Response Network) Patient. Complains of Alleged Altercation, mild severity; PT REPORTS THAT 10 INMATES "JUMPED " AND PRESENTS WITH 10 STAB WOUNDS AND 1 3" LACERATION ACROSS RIGHT CHEEK-STAB WOUNDS TO R MID BACK, RIGHT POST AXILLIARY X 2, RIGHT UPPER BACK, RIGHT NECK X 2, RIGHT POST BICEP, RIGHT FOREARE, RIGHT UPPER QUAD, 1 LEFT SHOULDER AND LACERATION ACROSS RIGHT CHEEK..

**Order(s):**

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 12/01 09:14 by djackson; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 12/01 09:14 by djackson; reviewed labs; see lab report for details.

**PT, INR**

**Results:** Interpreted at 12/01 09:14 by djackson; reviewed labs; see lab report for details.

**Coronavirus (COVID-19) Rapid**

**Results:** Interpreted at 12/01 09:14 by djackson; reviewed labs; see lab report for details.

**CT: Head without Contrast**

**Results:** Interpreted at 12/01/2022 07:37 by jmcgee; Final Report Reviewed.

**CT: Chest/Abdomen and Pelvis without IV Contrast without Oral contrast**

**Results:** Interpreted at 12/01/2022 08:20 by jmcgee; Final Report Reviewed.

**XR: Chest, Portable**

**Results:** Interpreted at 12/01/2022 08:26 by jmcgee; Final Report Reviewed.

**Clean and Dress Wound**

**Cardiac Monitor**

Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted] [redacted]
**Medical Record:** 00128196
**Date of Birth:** [redacted]
**Arrival Date:** 12/07/2022 **Arrival Time:** 00:20:00

**Visit Id:** 10303243
**Sex:** Male
**Race:** African-American
**Age:** 20yo

**Chief Complaint(s):** Triage Complaint is Stab Wound(s)

**HPI:** The location is diffuse bilaterally throughout the body. The quality is acute. The severity is mild. The duration is prior to arrival. The timing is abrupt. Reviewed but findings were not pertinent. Triage Complaint(s) is Stab Wound(s). HPI: Stab Wound(s) Complains of Stab Wound(s), MULTI PUNCTURE WOUNDS TO UPPER/MID BACK AND RIGHT FLANK. (.5-1.0 CM) IN SIZE. Injury Forms: Commentary Stab wound injury(ies) occurred at 12/6/2022 23:00; apparent cause was assault; weapon type: unknown; 10 wound(s) were observed; wound location(s): MULTI, SEE COMMENTARY NOTE. Puncture wound(s); skin color is within the patient's norm; good turgor; mucous membranes are moist; mucous membranes are pink. X10 PUNCTURE WOUNDS TOTAL. 1-LEFT MID CLAVICULAR, 2/3/4-LEFT SCAPULA, 5/6/7-MID SPINE (APPROX:T1/T2), 8/9-RIGHT SCAPULA, 10-RIGHT FLANK,.. .

**Order(s):**

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 12/07 00:57 by rsherrod; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 12/07 01:57 by rsherrod; reviewed labs; see lab report for details.

**PT, INR**

**Results:** Interpreted at 12/07 00:57 by rsherrod; reviewed labs; see lab report for details.

**CT: Chest/Abdomen and Pelvis with IV Contrast with Oral contrast**

**Results:** Interpreted at 12/07/2022 01:58 by rsherrod; Final Report Reviewed.

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 12/07 00:20 tnettles | 98.7 | 124/81 mmHg | 72 bpm | 22 rpm | 100% Room Air | Pain Scale 8/10 | 5 ft 4 in (162.55 cm) Stated | 150 lbs (68.04 kg) Stated | 25.75 |

| Vitals Taken | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 12/07 01:58 tnettles | 98.7 | 114/77 mmHg | 75 bpm | 18 rpm | 100% | Pain Scale 0/10 | | | |

**Observation:** No

**Med(s):** Tdap (tet/dipth/PERTUSSIS) (ADACEL) 0.5 mL IM Toradol (ketorolac) 30 mg IV

Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted] **Visit Id:** 10304554
**Medical Record:** 00128345 **Sex:** Male
**Date of Birth:** [redacted] **Race:** African-American
**Arrival Date:** 12/22/2022 **Arrival Time:** 15:45:00 **Age:** 27yo

**Chief Complaint(s):** Triage Complaint is Stab Wound(s)

**HPI:** Pt presents in custody of law enforcement. PT with multiple stab wounds, mostly to back and left side.. The quality is acute. The severity is moderate; severe. The duration is prior to arrival. The timing is abrupt.

**Order(s):**

**Cardiac Enzyme Panel (CK,CKMB,Trop I)**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**Lactic Acid**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**Magnesium (Mg)**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**Phosphorus**

**Results:** Interpreted at 12/22 17:08 by djackson; reviewed labs; see lab report for details.

**Urinalysis with reflex culture**

**Results:** Interpreted at 12/22 17:08 by djackson; Labs pending. ; Interpreted at 12/22 17:39 by djackson; reviewed labs; see lab report for details.

**Coronavirus (COVID-19) Rapid**

**Results:** Interpreted at 12/22 17:09 by djackson; reviewed labs; see lab report for details.

**CT: Chest/Abdomen and Pelvis without IV Contrast without Oral contrast**

**Results:** Interpreted at 12/22/2022 17:09 by djackson; Final Report Reviewed.

**XR: Humerus - Left (2 views)**

**Results:** Interpreted at 12/22/2022 17:09 by djackson; Final Report Reviewed.

## Emergency Department Nursing Medical Record

**Patient Name:** [redacted] **Visit Id:** 10304554
**Medical Record:** 00128345 **Sex:** Male
**Date of Birth:** [redacted] **Race:** African-American
**Arrival Date:** 12/22/2022 **Arrival Time:** 15:45:00 **Age:** 27yo

## Triage Nurse

Triage nurse is ltuccio; triage start date/time is 12/22/2022 15:49; patient is a prisoner; patient denies recent travel out of the country or state; denies having close contact within the past 21 days of a person with known or suspected Contagious Disease; ambulatory upon arrival; Walk-In; accompanied by prison guard(s); Sepsis screening: no altered mental status or suspected recent infection.

## Chief Complaint(s)

Triage Complaint is Stab Wound(s)

## History of Present Illness (HPI)

Complains of Stab Wound(s), Patient presents to ED for multiple stab wounds x approx 45 minutes. Patient was asleep whe he was stabbed. Unsure what he was stabbed with. Patient reports being kicked in the head and c/o chest pain. 10 stab wounds to upper back; 1 abrasion to left flank; 2 stab wounds to left arm; 3 stab wounds to left thigh.

## Pre-Hospital Care

**Treatments**

Dry dressing was applied.

## Triage Assessment

Alert; no acute distress (NAD); uncomfortable.Patent airway. Normal breathing pattern. Dry skin; pink; warm. Awake, alert, and oriented as to person, place, and time. Calm; cooperative.

## Triage Vital Signs

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 12/22 15:51 ltuccio | 97.8 oral | 151/105 mmHg supine electronic cuff | 87 bpm | 20 rpm | 100% Room Air | Pain Scale 10/10 | 5 ft 5 in (165.1 cm) Stated | 130 lbs (58.97 kg) Stated | 21.63 |

## Allergies

No Known Drug Allergies (NKDA)

## Current Medications

Currently taking no medications.

## Immunization Status

COVID Vaccine is not up-to-date; Influenza Vaccine is not up-to-date; Tetanus, Diphtheria(Td) status unknown.



Copyright © 2005

# Encounter Summary

**Patient Name:** [redacted] [redacted]
**Medical Record:** 00128387
**Date of Birth:** [redacted]
**Arrival Date:** 12/27/2022 **Arrival Time:** 15:10:00

**Visit Id:** 10304834
**Sex:** Male
**Race:** Caucasian
**Age:** 43yo

**Chief Complaint(s):** Triage Complaint is Ingestion The chief complaint (CC) is Abdominal PainEvaluation

**HPI:** The location is the abdomen diffusely. The quality is atypical; acute; constant; cramping. The severity is mild. The duration is prior to arrival. The timing is abrupt. PATIENT PRESENTS WITH ABDOMINAL PAIN WITH NAUSEA.

**Order(s):**

**Amylase**

**Results:** Interpreted at 12/27 17:16 by rsherrod; reviewed labs; see lab report for details.

**(CBC) Complete Blood Count w/Differential**

**Results:** Interpreted at 12/27 17:16 by rsherrod; reviewed labs; see lab report for details.

**CMP (Comprehensive Metabolic Panel)**

**Results:** Interpreted at 12/27 17:16 by rsherrod; reviewed labs; see lab report for details.

**Lipase**

**Results:** Interpreted at 12/27 17:16 by rsherrod; reviewed labs; see lab report for details.

**Urinalysis with reflex culture**

**Results:** Interpreted at 12/27 17:17 by rsherrod; Labs pending. ; Interpreted at 12/27 17:39 by rsherrod; reviewed labs; see lab report for details.

**CT: Chest/Abdomen and Pelvis without IV Contrast without Oral contrast**

**Results:** Interpreted at 12/27/2022 17:17 by rsherrod; Final Report Reviewed.

**Clean and Dress Wound**

**Vital Signs**

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 12/27 15:38 krodgers | 98.8 | 140/94 mmHg | 109 bpm | 18 rpm | 95% | Pain Scale 4/10 | 5 ft 10 in (177.8 cm) Stated | 270 lbs (122.47 kg) Stated | 38.74 |

**Procedure(s):** Wound Repair

Copyright © 2005

# Emergency Department Nursing Medical Record

| | | | | | |
|---|---|---|---|---|---|
| **Patient Name:** | [redacted] | | | **Visit Id:** | 10304834 |
| **Medical Record:** | 00128387 | | | **Sex:** | Male |
| **Date of Birth:** | [redacted] | | | **Race:** | Caucasian |
| **Arrival Date:** | 12/27/2022 | **Arrival Time:** | 15:10:00 | **Age:** | 43yo |

## Triage Nurse

Triage nurse is krodgers; triage start date/time is 12/27/2022 15:29; patient arrived at 12/27/2022 15:10 patient has no primary care physician patient is a prisoner; patient denies recent travel out of the country or state; denies having close contact within the past 21 days of a person with known or suspected Contagious Disease; ambulatory upon arrival; transported by private transportation; accompanied by prison guard(s); Sepsis screening: no altered mental status or suspected recent infection.

## Chief Complaint(s)

Triage Complaint is Ingestion

## History of Present Illness (HPI)

Complains of Ingestion, BROUGHT TO ER AFTER REPORTS THAT HE SWALLOWED A RAZOR BLADE INTENTIONALLY ALSO NOTED, LACERATION (SELF INFLICTED) TO LEFT WRIST. PATIENT REPORTS "I'M HIGH RIGHT NOW ON METH. I HAVENT'T SLEPT IN 7 DAYS". BOTH ACTS WERE INTENTIONAL AND POSSIBLE SUICIDE ATTEMPT.

## Triage Assessment

Alert; no acute distress (NAD).Patent airway. Normal breathing pattern. Dry skin; pink; warm. Awake, alert, and oriented as to person, place, and time. Calm; cooperative.

## Triage Vital Signs

| Triage Vitals | Temp | BP | Pulse | Resp | SaO2 | Pain | Height | Weight | BMI |
|---|---|---|---|---|---|---|---|---|---|
| 12/27 15:38 krodgers | 98.8 | 140/94 mmHg | 109 bpm | 18 rpm | 95% | Pain Scale 4/10 | 5 ft 10 in (177.8 cm) Stated | 270 lbs (122.47 kg) Stated | 38.74 |

## Allergies

| Status | Reported Date | Allergen Name | Reaction & Severity | Source |
|---|---|---|---|---|
| Active | 12/27 15:37 krodgers | Codeine | Hives - Severe | Patient |

## Current Medications

| Status | DateTime | Current Medication | Source |
|---|---|---|---|



Copyright © 2005