Department of Public Safety & Corrections
State of Louisiana

JOHN BEL EDWARDS
GOVERNOR

JAMES M. LE BLANC
SECRETARY

# MEMORANDUM

**TO:** The Honorable Toney Edwards
Sheriff of Catahoula Parish

**FROM:** James M. Le Blanc
Secretary

**DATE:** January 7, 2022

**RE:** "Basic Jail Guidelines" Monitoring Report

I am happy to advise that pursuant to the attached monitoring report concerning the Catahoula Correctional Center, I am granting recertification, in compliance with the "Basic Jail Guidelines" along with annual monitoring.

Congratulations to you and your staff for this accomplishment and thank you for the hard work and dedication that are necessary to achieve this goal.

JML/mls

Attachment

c: Mike Ranatza, Executive Director, Louisiana Sheriffs' Association
Pat Book, Warden, Catahoula Correctional Center
Seth Smith, Chief of Operations
Marcus Myers, Warden
Chad Firmin, BJG Team Leader

# State of Louisiana

## Office of the Secretary

## Department of Public Safety and Corrections

*By the authority vested in me, under Chapter 9, Title 36 of the Louisiana Revised Statutes,*
*I, James M. Le Blanc, Secretary, do hereby recognize*

**Catahoula Correctional Center**

*in acknowledgement of*

**Continued Compliance with the Basic Jail Guidelines Process**

*Therefore, I have hereunto set my hand and caused to be affixed the seal of the Department of Public Safety and Corrections, at the City of Baton Rouge,*

*this* 7th *day of* January
*in the year of our Lord* 2022

Attest: [signature]

Secretary

03/24/2021

## BJG RECERTIFICATION REPORT

| | |
|---|---|
| **FACILITY NAME:** | Catahoula Correctional Center |
| **BJG MONITORS:** | Major Chad Firmin Team Leader<br>Major Paige Juneau Team Member |
| **FACILITY STAFF:** | Warden Pat Book |
| **BJG INSPECTION DATE:** | July 8, 2021 |
| **PREVIOUS BJG INSPECTION DATE:** | February 12, 2020 |
| **OPERATIONAL CAPACITY:** | 830 |
| **COUNT ON DAY OF VISIT:** | 806 |

**Please see attached Excel Spreadsheet for each area reviewed for BJG compliance.**

**CONCERNS OR ISSUES FROM THE PREVIOUS BJG MONITORING INSPECTION:** None

| | # MALE | # FEMALE | TOTAL |
|---|---|---|---|
| Number of DOC Offenders | 277 | 0 | 277 |
| Number of Local Offenders | 529 | 0 | 529 |
| Number of Out of State Offenders | 0 | 0 | 0 |
| Number of Federal Offenders | 0 | 0 | 0 |
| Number of ICE Detainees | 0 | 0 | 0 |
| TOTAL | 806 | 0 | 806 |

**Number of DOC Offenders that are:**

| | |
|---|---|
| Single Bunked | 0 |
| Double Bunked | 200 |
| Triple Bunked | 66 |
| Total | 266 |

**Number of DOC Offenders that are in restricted housing:**

| | |
|---|---|
| Single Bunked | 0 |
| Double Bunked | 11 |
| Triple Bunked | 0 |
| Total | 11 |

**Assaults** *(Please list monthly since the previous BJG monitoring visit.)*

| Month/Year | Off/Off | Off/Off w/sig inj | Offender/Staff | Off/Staff w/sig inj |
|---|---|---|---|---|
| March 2020 | 0 | 0 | 0 | 0 |
| April 2020 | 0 | 0 | 0 | 0 |
| May 2020 | 3 | 0 | 0 | 0 |
| June 2020 | 1 | 0 | 0 | 0 |
| July 2020 | 2 | 0 | 0 | 0 |
| August 2020 | 0 | 0 | 0 | 0 |
| September 2020 | 2 | 0 | 0 | 0 |
| October 2020 | 4 | 0 | 0 | 0 |
| November 2020 | 5 | 0 | 2 | 0 |
| December 2020 | 5 | 0 | 0 | 0 |
| January 2021 | 3 | 0 | 1 | 0 |
| February 2021 | 1 | 0 | 0 | 0 |
| March 2021 | 4 | 0 | 0 | 0 |
| April 2021 | 2 | 0 | 0 | 0 |
| May 2021 | 2 | 0 | 0 | 0 |
| June 2021 | 5 | 0 | 0 | 0 |

**Seizure Findings** *(Please list monthly since the previous BJG monitoring visit.)*

| Month/Year | Illicit Substance | Alcohol | Weapon | Cell Phone | Other |
|---|---|---|---|---|---|
| March 2020 | 0 | 0 | 2 toothbrushes sharpened | 0 | 0 |
| April 2020 | 0 | 0 | 0 | 0 | 0 |
| May 2020 | 2 suboxone strips ✓ | 0 | 0 | 0 | 0 |
| June 2020 | 0 | 0 | 0 | 1 | 1 phone charger |
| July 2020 | 1 green leafy substance / | 0 | 0 | 0 | 0 |
| August 2020 | 2 green leafy substance / | 0 | 0 | 0 | 0 |
| September 2020 | 1 green leafy substance / | 0 | 0 | 2 | 0 |
| October 2020 | 0 | 0 | 0 | 2 | 2 phone chargers |
| November 2020 | 0 | 0 | 0 | 1 | 0 |
| December 2020 | 0 | 0 | 3 shanks ✓ | 2 | 4 tobacco |
| January 2021 | 0 | 0 | 0 | 2 | 2 tobacco |
| February 2021 | 0 | 0 | 4 shanks ✓ | 1 | 4 tobacco |
| March 2021 | 5 green leafy substance ✓ | 0 | 2 shanks ✓ | 4 | 0 |
| April 2021 | 0 | 0 | 1 shank | 4 | 0 |
| May 2021 | 5 suboxone, 1 meth ✓ | 0 | 0 | 3 | 2 tobacco |
| June 2021 | 0 | 0 | 1 shank ✓ | 3 | 2 phone chargers |

**<u>GENERAL APPEARANCE/CLEANLINESS/COMMENTS OF THE FACILITY:</u>**

**Living Area:**

- **Dorms –**
  Dormitory areas are clean. Offenders had mattresses, pillows and blankets on their beds. All offenders are assigned a bed to sleep in and no offenders sleeping on the floor. Offender belongings stored in locker boxes and stored under the beds. Adequate hot water available for offender use.

- **Cell Block –**
  A few cells in the lockdown area had some trash and some had Styrofoam cups left from the breakfast meal that was not picked up. Some offenders in the cells had hung their sheets from the beds to block the view of staff. This was brought to staff's attention and it was taken care of on site. The trash was taken out the cells and the sheets were taken down so staff could view the offenders in their bed.

**Culinary/Dining:**
The kitchen and dining area were clean. Food was being prepared for the noon meal. Utensils are kept in a locked cabinet and are on inventory and being signed in and out. Cooler/freezer temperatures are checked daily and recorded. Sample trays are kept for each meal served. Menus are posted. Food being stored properly.

**Bathrooms:**
There is a bathroom in the kitchen for staff and offender use. Bathrooms and shower areas are clean. Adequate hot water available in showers and hot water temperatures are checked.

**Yard Areas:**
The yards are cut and maintained. On the day of the audit offenders were observed on the yards for recreation throughout the day.

**Maintenance:**
The maintenance shop located behind the facility has a shadow board inside a locked cage where the tools are located. An inventory of tools in located in the cage and tools are signed in and out.

**<u>COUNTS:</u>**

- *How many formal counts are conducted each shift?* Day shift- 5, Night shift-4
- *How many counts are conducted each day?* 9 counts total

***Stick outs are counts that are conducted in areas other than housing units, such as food services and other areas of normally authorized locations. When conducting and submitting the counts, employees are to actually see the offender before turning in theses counts.***

- *How does the facility accomplish this?* Offenders that are not in the housing unit during count are counted by the officer that is watching over the offenders working and the count is called into the control.
- *Does this process insure accountability and safe/secure operation of the facility?*
  Yes

**CLASSIFICATION SYSTEM:**

**Does the facility have any trustees that work outside the secure perimeter?** ***(Yes or No)*** Yes

*If yes,*

- *What is their classification process to determine who is eligible for trustee status?*
  Offenders criminal history, disciplinary record, length of sentence, any current pending charges is part of the review process to determine the level of custody, housing assignment and eligibility for trustee status. Once information is reviewed then it is sent to the warden for approval.

- *Does their classification process meet DPS&C, Corrections Services' criteria?*
  Yes

**OFFENDER DRUG TESTING:** *(Please list monthly since the previous BJG monitoring visit.)*

| Month/Year | # DOC Tested | Total DOC Pop | % Tested | # Positive |
|---|---|---|---|---|
| March 2020 | 11 | 54 | 20 | 0 |
| April 2020 | 10 | 54 | 19 | 0 |
| May 2020 | 11 | 53 | 21 | 0 |
| June 2020 | 33 | 75 | 44 | 0 |
| July 2020 | 18 | 75 | 24 | 0 |
| August 2020 | 15 | 71 | 21 | 0 |
| September 2020 | 118 | 189 | 62 | 3 (2 bup, 1 meth) |
| October2020 | 22 | 175 | 13 | 1meth |
| November 2020 | 106 | 221 | 48 | 5 (4 thc, 1 mdma) |
| December 2020 | 58 | 206 | 28 | 0 |
| January 2021 | 47 | 231 | 20 | 1 bup |
| February 2021 | 49 | 187 | 26 | 0 |
| March 2021 | 42 | 149 | 28 | 2 bup |
| April 2021 | 89 | 227 | 39 | 1bup |
| May 2021 | 98 | 272 | 36 | 7(3 thc, 3 meth, 1 opi) |
| June 2021 | 65 | 298 | 22 | 1 meth |

**Rules and Discipline**

**Does the facility's offender orientation include the application process for applying for restoration of good time?** ***(Yes or No)*** Yes

*If yes,*

- *What is their restoration of good time application process for the offender population?*
  The facility follows Dept. Reg. OP-D-2 Restoration of Good Time. Any offender who is eligible for the restoration of good time shall complete the form and submit to the Assistant Warden for review then sent to the Warden for approval and then forwarded to Headquarters.

- *Does their restoration of good time application process meet DPS&C, Corrections Services' criteria?*
  Yes

**BJG AUTOMATED MONTHLY REPORTING REVIEW:**

**Has the facility been inputting the correct info timely?** Yes

**Does the reported info suggest any issues of concern or improvement?** No

**OFFENDER PROGRAMS:**

**GED Program**

| | |
|---|---|
| Number of GED Slots | **0** |
| Number of Participants | **0** |
| YTD Number of Completions | **0** |

*Facility staff advised there is no GED at this time

**LIST ALL CERTIFIED TREATMENT PROGRAMS:** ***(Attach Form B-04-003-B)***

- Thinking for a Change
- Understanding & Reducing Angry Feelings
- Partners In Parenting
- LA Risk Management
- FDIC Money Smart for Young Adults
- UCCI CBI Employment
- Inside Out Dads

**LIST ALL OTHER OFFENDER PROGRAMS:**

- Church Services – There are no church services or volunteers at this time at the facility.

**GRIEVANCE PROCESS:**

- *Does grievance process include two levels of review?* Yes
- *Who are the designees at each level?* Major is 1st level, Assist. Warden is 2nd level
- *What is the specified time period for response at each level?* 15 days at 1st level. 5 days 2nd level

**PREA COMPLIANCE:**

- *Is this facility required to be PREA compliant due to contract language?* ***(Yes or No)*** No
- *Is this facility PREA compliant?* ***(Yes or No)*** No

  *If yes, date compliance received:*

  *If this facility is required to be PREA compliant due to contract language, and has not done so, what is their plan of action for compliance?* N/A

**OTHER:**

**STAFF COMMENTS/MORALE/GENERAL OBSERVATIONS:**

Staff was knowledgeable of job duties and courteous. Staff morale appeared to be good and enjoy working at the facility. The overall appearance of the facility is clean and in good order.

**OFFENDER COMMENTS/MORALE/QUALITY OF LIFE:**

Offender morale and quality of life appeared to be good at the facility. Spoke to some offenders and no offender voiced problems or concerns about being housed at the facility.

**RECOMMENDATION:**

At this time the monitoring team recommends recertification with continued annual monitoring visits.

12/22/2020

| | | |
|---|---|---|
| **Facility: Catahoula Correctional Center** | **Date Conducted: July 8, 2021** | |
| **Monitors: Major Chad Firmin Team Leader, Major Paige Juneau Team Member** | | |
| | **BASIC JAIL GUIDELINES (BJG)** | |
| **PART I - SAFETY** | | |
| **A. PROTECTION FROM INJURY AND ILLNESS** | | |
| **References: ACA CJS 1-1A-01, 1-1A-02, 1-1A-03, 1-1A-04, 1-1A-05, 1-1C-05, 1-4A-03, 1-4A-04** | **Findings** | **Response** |
| **I-A-001 Safety/Sanitation/Inspections**<br>The facility complies with all applicable laws and regulations of the State Sanitation Officer and the State Fire Marshal.<br>The following inspections are implemented:<br>•Weekly sanitation inspections of all facility areas by a qualified departmental staff member.<br>•Weekly inspections of all food service areas, including dining and food preparation areas and equipment.<br>•Water temperature in housing areas is checked and recorded daily.<br>•Comprehensive and thorough monthly inspections by a safety/sanitation specialist for compliance with sanitation, safety and fire prevention standards.<br>•At least annual inspections by the State Sanitation Officer and the State Fire Marshal.<br>**Visual Inspection: completed inspection checklists and reports, documentation of corrective action, inspection reports** | **Compliant- Weekly inspections being done at the facility. Fm inspection was done in 2019, DHH inspection was done 2021.** | |
| **I-A-002 Disposal of Materials**<br>Disposal of liquid, solid, and hazardous material complies with applicable government regulations.<br>**Visual Inspection: trash disposal contract, completed inspection reports, include documentation that deficiencies were corrected** | **Compliant- Facility has a contract with a waste company for disposal of materials.** | |
| **I-A-003 Vermin and Pests**<br>Vermin and pests are controlled. There is a written and implemented plan for the control of vermin and pests.<br>**Visual Inspection: pest control contracts, trash disposal contracts, inspection reports** | **Compliant- Facility has a contract for pest control.** | |
| **I-A-004 Housekeeping**<br>The facility is clean and in good repair. There is a written housekeeping plan that provides for the ongoing cleanliness and sanitation of the facility.<br>**Visual Inspection: inspection reports, completed forms, documentation of correction of identified deficiencies** | **Compliant- Daily housekeeping plan is being done and inspections are done in each living area.** | |
| **I-A-005 Water Supply**<br>The facility's potable water source and supply is certified at least annually by an independent, outside source to be in compliance with the State Sanitary Code. The facility complies with the requirements of the state health officer. There is a specific plan for addressing deficiencies, if any, that is approved by the state health officer.<br>**Visual Inspection: documentation of approval by DHH or local authority, plan for addressing deficiencies** | **Compliant- Water supply is provided to the facility and maintained.** | |

| | | |
|---|---|---|
| **B. VEHICLE SAFETY** | | |
| **References: Dept. Reg. C-03-003/OP-A-3** | **Findings** | **Response** |
| **I-B-001 Offender Transport**<br>Escorted and unescorted absences of state offenders are governed by R.S. 15:811 and 833 and DPS&C Department Regulation No. C-03-003 "Escorted Absences."<br>**Visual Inspection: documentation of staff training, documentation of medical, funeral, etc. (outside trips)** | **Compliant- Facility has logs of offenders being transported for outside trips.** | |

| | | |
|---|---|---|
| **C. EMERGENCY PREPAREDNESS/RESPONSE** | | |
| **References: ACA CJS 1-1C-01, 1-1C-02, 1-1C-03, 1-1C-04, 1-1C-06, 1-1C-07, 1-7E-01, Dept. Regs. A-04-002/PS-D-3, C-02-001/OP-A-5, C-02-010/OP-B-3, C-05-001/AM-I-4** | **Findings** | **Response** |
| **I-C-001 Emergency Plan**<br>There is a written plan, submitted to the Secretary of DPS&C, that specify the procedures to be followed in situations that threaten facility security. Such situations include but are not limited to riots, hunger strikes, disturbances, taking of hostages, and natural or man-made disasters. These plans are made available to all applicable personnel and are reviewed annually and updated as needed. All facility personnel are trained annually in the implementation of the emergency plan. An evacuation plan is used in the event of fire or major emergency. The plan is approved by the state fire marshal, reviewed annually, and updated, if necessary. There are written procedures for significant unusual occurrences or facility emergencies including but not limited to natural or man-made disasters; major disturbances such as riots, hostage situations, escapes, fires, deaths, serious illness or injury and assaults or other acts of violence. Such procedures include the reporting of these incidents to the DPS&C, OAS, telephone 800-803-8748 during normal business hours or the control center at EHCC, telephone 800-842-4399 after hours, when they involve DPS&C offenders. In addition, the facility shall follow the incident reporting procedures as outlined in Dept. Reg. C-05-001/AM-I-4, "Activity Reports, UORs," Category A, B and C.<br>**Visual Inspection: training records, facility logs, documentation of approval of plan, documentation of annual review, documentation of staff receipt, training on the plan** | **Compliant-Facility has an emergency plan in place. Plan has been submitted to FM for approval. A copy of emergency plans will be sent to Headquarters.** | |

| | Findings | Response |
|---|---|---|
| **I-C-002 Immediate Release of Offenders**<br>There is a means for the immediate release of inmates from locked areas in case of emergency and there are provisions for a backup system. The facility has exits that are properly positioned, are clear from obstruction, and are distinctly and permanently marked to ensure the timely evacuation of offenders and staff in the event of fire or other emergency.<br>**Visual Inspection: facility records/logs** | **Compliant- All exits are clearly marked. All doors are locked/unlocked manually by keys. All exits are clear from obstructions.** | |
| **I-C-003 Fire Safety/Code Conformance**<br>The facility complies with the requirements of the state fire marshal. There is a specific plan for addressing deficiencies, if any, that is approved by the State Fire Marshal. The State Fire Marshal approves any variances, exceptions, or equivalencies<br>**Visual Inspection: documentation of fire alarm and detection system maintenance and testing, plans for addressing deficiencies** | **Compliant-Facility complies with FM requirements. FM inspection was done in 2019 and has not yet in 2021.** | |
| **I-C-004 Facility Furnishings**<br>Facility furnishings meet fire-safety-performance requirements.<br>**Visual Inspection: Specifications for all furnishings.** | **Compliant-Furnishings meet requirement.** | |
| **I-C-005 Flammable, Caustic and Toxic Materials**<br>Written policy, procedure and practice govern the control and use of all flammable, toxic and caustic materials.<br>**Visual Inspection: Staff training records, offender training records, internal inspection reports. Documentation of incidents that involved FTC materials. Inventories.** | **Compliant-All FTC materials are properly stored and on inventory.** | |
| **I-C-006 Operational Capacity**<br>The number of offenders present does not exceed the operational capacity as determined by the state fire marshal and state health officer.<br>The state fire marshal will determine a capacity primarily based upon exiting capabilities. The state health officer will determine a capacity based upon the ratio of plumbing fixtures to offenders and square footage. The operational capacity will be the lower of these two figures.<br>**Visual Inspection: facility count sheets** | **Compliant- Facility operates within operational capacity.** | |

## PART II - SECURITY

### A. PROTECTION FROM HARM

| References: ACA CJS 1-2A-01, 1-2A-04, 1-2A-05, 1-2A-06, 1-2A-08, 1-2A-11, 1-2A-13, 1-2A-14, 1-2A-16, 1-2A-17, 1-2A-19, 1-2A-20, Dept. Regs. A-02-008/AM-F-47, B-02-001/IS-B-1, C-02-007/OP-C-3 | Findings | Response |
|---|---|---|
| **II-A-001 Control**<br>There is 24-hour monitoring and coordinating of the facility's security, life safety, and communications systems.<br>**Visual Inspection: facility records/logs, maintenance records, records of staff deployment** | **Compliant-Facility has a 24 hour camera monitoring system and employees working day and night shifts and daily inspections are done throughout the facility.** | |
| **II-A-002 Secure Perimeter**<br>The facility's perimeter is controlled by appropriate means to ensure that offenders are secured remain within the perimeter and that access by the general public is denied without proper authorization.<br>**Visual Inspection: documentation of receipt of job description by staff, documentation of annual review and updating, photos of perimeter controls** | **Compliant- Facility has a fence, gates and razor wire which seperates offenders from general public with perimeter lights around the facility.** | |
| **II-A-003 Sufficient Staff**<br>There is a written document describing the facility's organization and staffing plan. This should include an organizational chart that groups similar functions, services and activities. Each facility meets minimum security staffing requirements which reflect good correctional practice. Sufficient staff, including a designated supervisor, are provided at all times to perform functions relating to the security, custody, and supervision of offenders and, as needed to operate the facility in conformance with the BJG.<br>**Visual Inspection: records of staff deployment, facility logs, documentation of annual review of staffing analysis and plan** | **Compliant-Facility has organizational chart and shift assignments for each shift.** | |
| **II-A-004 Female Offenders and Female Staff**<br>When a female offender is housed in a facility, at least one female staff member is on duty at all times.<br>**Visual Inspection: records of staff deployment, facility logs** | **Compliant- Female staff work on all shifts. There are no females housed at the facility.** | |
| **II-A-005 No Offender Control Over Others**<br>No offender or group of offenders is given control, or allowed to exert authority over other offenders.<br>**Visual Inspection: written policy and procedure** | **Compliant-No offenders have control over other offenders.** | |
| **II-A-006 Staff Log**<br>Correctional staff maintain a permanent log and prepares shift reports that record routine information, emergency situations and unusual incidents. The facility shall maintain written records or logs which continuously document the following information:<br>1. Personnel on duty;<br>2. Offender population;<br>3. Admission and release of offenders;<br>4. Shift activities;<br>5. Entry/exit of all visitors including legal/medical;<br>6. Unusual occurrences or facility emergencies (including but not limited to major and minor disturbances such as riots, hostage situations, fires, escapes, deaths, serious illness or injury and assaults or other acts of violence.) Refer to BJG I-C-001 for reporting requirements to DPS&C.<br>**Visual Inspection: copies of log book, records of staff deployment** | **Compliant- Shift rosters showing personnel on duty, logs of offender population and shift activities are all on file.** | |

| | Findings | Response |
|---|---|---|
| **II-A-007 Counts**<br>The facility has a system for physically counting offenders. At least one formal count is conducted for each shift, with no less than 3 counts daily. The system includes strict accountability for offenders assigned to work and other approved temporary absences.<br>**Visual Inspection: completed forms, facility records/logs.** | **Compliant- 5 counts done on day shift and 4 counts done on night shift.** | |
| **II-A-008 Offender Population Management System**<br>There is an offender population management process that includes records on the admission, processing, and release of offenders. Written policy, procedure, and practice provide for offender case record management that includes at a minimum, maintenance of the following documents and information. This offender record and any reentry transition envelops shall be transferred with the offender at such time the offender is transferred to another local or DPS&C facility.<br>1. Master prison form;<br>2. Bill of Information and Court Minutes OR Uniform Commitment Order;<br>3. One photograph;<br>4. Reports of disciplinary actions, grievances, incidents, or crimes committed while in custody;<br>5. Records of program participation, work assignments, classification actions;<br>6. Any government issued identification card (i.e., driver's license, social security card or birth certificate/birth card or any other valid identification);<br>7. Offender health record (see BJG IV-D-004).<br><br>In addition to the maintenance of the above information, the following shall be collected and forwarded to the DPS&C Pre-Class Coordinator either by fax to 225-342-3759 or email to DOC-HQ_Supplemental@la.gov.<br>1. Master prison form;<br>2. Fingerprints: one FBI print card from AFIS;<br>3. One photograph;<br>4. Bill of Information and Court Minutes or Uniform Commitment Order for each conviction (for probation violators both the original sentencing minutes and the revocation minutes are required);<br>5. Jail credit letter;<br>6. One Inventory Acknowledgment Form (cash and property receipts).<br>**Visual Inspection: completed forms, reports, offender record** | **Compliant- Records kept on all offenders housed at the facility to include fingerprints, master prison record, photo and any other identification.** | |
| **II-A-009 Reception - Legal Commitment and Medical Service**<br>Prior to accepting custody of an offender, staff determine that the offender is legally committed to the facility, and that the offender is not in need of immediate medical attention.<br>**Visual Inspection: Completed Admission forms, facility logs.** | **Compliant-Transfer and booking sheets are done along with medical upon intake.** | |
| **II-A-010 Admissions**<br>Admission processes for a newly admitted offender include, but are not limited to:<br>•Searching of the offender and personal property;<br>•Inventorying and providing secure storage of personal property;<br>•Providing an itemized receipt for personal property;<br>•Recording of basic personal data;<br>•Performing a criminal history check;<br>•Photographing and fingerprinting;<br>•Separating from the general public;<br>•Providing a health screening to assess and identify any health and safety needs;<br>•Providing information about access to health services, copay requirements and submitting grievances.<br>**Visual Inspection: intake and admission forms, screening forms, inventory form, receipt form** | **Compliant- Offenders and property are searched and inventoried during the admission/intake process. Screening of offenders upon intake being done to include medical assessments.** | |
| **II-A-011 Out of State Offenders**<br>The names of any out of state offender (federal or state) to be housed at a local jail or privately managed facility shall be submitted to the Chief of Operations prior to the offender(s) entering the State of LA. No such offender shall be housed if the offender would be classified as maximum custody under the LA DPS&C classification procedures.<br>Any offender convicted and sentenced to incarceration by a court in another state (federal or state) shall not be released in the State of LA. Any out of state offender (federal or state) housed in a local jail or privately managed facility shall be returned to an appropriate correctional facility located within the state where the offender was convicted and sentenced for release in that state, prior to the offender's release date.<br>**Visual Inspection: offender record, submittal to chief of operations of out-of-state offenders to be housed at the facility, release/transfer documentation** | **Compliant- No out of state offenders housed at the facility on day of inspection.** | |

| | Findings | Response |
|---|---|---|
| **II-A-012 Classification System**<br>Written policy, procedure, and practice provide for a written offender classification plan that includes custody required and assignment to appropriate housing. Offender management and housing assignment considers age, gender, legal status, custody needs, special problems and needs, and behavior. All offenders are classified using an objective classification process that at a minimum:<br>• Identifies the appropriate level of custody for each offender<br>• Identifies appropriate housing assignment<br>• Identifies the offender's interest and eligibility to participate in available programs<br>**Visual Inspection: offender housing records, offender classification records** | **Compliant-Policy in place for the classification of offenders to the facility during the intake process that includes level of custody and housing assignments and any eligibility to participate in programs.** | |
| **II-A-013 Prohibition on Youthful Offenders**<br>Offenders subject to juvenile jurisdiction are housed in adult facilities only under the conditions established by law. If juveniles are committed to the facility, a plan is in place to provide for the following:<br>• Supervision and programming needs of the juveniles to ensure their safety, security, and education;<br>• Classification and housing plans;<br>• Appropriately trained staff.<br>OAS shall be notified of offenders who are under the age of 18 that are sentenced to the DPS&C as an adult for transfer to the appropriate institution.<br>**Visual Inspection: admission and housing, offender records, classification records** | **Compliant- There was no youthful offenders housed on the day of inspection.** | |
| **II-A-014 Separation in Classification**<br>Male and female offenders must be housed in separate rooms/cells with reasonable sight and sound separation.<br>**Visual Inspection: offender housing records, offender classification records, diagram of facility showing male/female housing areas** | **Compliant- No female offenders are housed at the facility.** | |
| **II-A-016 Photo Identification**<br>The facility shall provide each DPS&C offender with photo identification, which the offender shall carry/wear on their person at all times.<br>**Visual Inspection: Offender identification card/wristband.** | **Compliant- Offenders are given ID's during intake.** | |
| **II-A-017 Drug Free Workplace**<br>Written policy, procedure, and practice provide for a drug-free workplace, which includes at a minimum pre-employment testing, post-accident testing, reasonable suspicion/probable cause testing, and quarterly random testing of all employees.<br>**Visual Inspection: drug testing lab fee bills for drug testing of facility employees (including pre-employment, post accident, reasonable suspicion/probable cause, random).** | **Compliant-Drug testing policy in place and employees a** | |
| **II-A-018 Offender Drug Testing**<br>Written policy, procedure, and practice provide for alcohol/drug testing, both randomly and for probable cause. Facility policy will require that a minimum of 5% of the DPS&C offender population shall be drug tested on a monthly basis.<br>**Visual Inspection: Facility log, documentation of alcohol/drug testing of offenders.** | **Compliant- Offender drug testing done and the 5% min** | |
| **II-A-019 Offender Transfers**<br>All transfers of DPS&C offenders to other than DPS&C facilities shall be reported to the OAS, at least one day prior to all scheduled transfers and within one business day for all non-scheduled transfers. The DOC offender transfer form shall be submitted by the transferring facility to OAS at least one day prior to the transfer occurring by fax to 225-342-2439 or by email to LocalJailTranfers@la.gov.<br>Offenders should not be transferred to other than DPS&C facilities within 60 days of release, unless for disciplinary reasons.<br>An offender scheduled for an appearance before the Committee on Parole shall not be transferred prior to the scheduled hearing date. However, if the transfer is deemed unavoidable by the Warden due to security concerns, the Warden shall obtain prior approval for an exception from the DPS&C Chief of Operations or designee. Staff from the sending facility shall notify the Committee on Parole as soon as it is known that the offender must be transferred.<br>**Visual Inspection: facility logs, documentation of transfers of DPS&C offenders to other than DPS&C facilities** | **Compliant-Transfer procedures being done when the need to offenders to be transferred from the facility to another facility. Transfer forms are submitted for offenders being transferred to other facilities.** | |
| **II-A-020 Frequency of Cell Checks**<br>Written policy, procedure, and practice provide secure, safe housing by establishing the frequency of cell checks in all cellblock areas not to exceed four (4) hours. Staff will document these checks in their staff logs.<br>**Visual Inspection: Facility logs, documentation of frequency of cell checks.** | **Compliant-Staff rounds are being documented in log bo** | |

| **B. USE OF PHYSICAL FORCE**<br>**References: ACA CJS 1-2B-01, 1-2B-02, 1-2B-03, 1-2B-05, 1-2B-06, 1-4D-12, Dept. Regs. B-06-001 HC-08/IS-D-HCP33, HC-29/IS-D-HCP40, C-01-008/OP-A-19, C-02-006/OP-A-16, C-03-003/OP-A-3** | Findings | Response |
|---|---|---|
| **II-B-001 Use of Force**<br>The use of force is restricted to instances of justifiable self-defense, protection of others, protection of property, and prevention of escapes, and then only as a last resort and in accordance with appropriate statutory authority. Written policy, procedure, and practice govern the use of force and provide that force shall never be used as punishment. When an incident involving use of force with a DPS&C offender results in the termination and/or arrest of an employee, the facility shall immediately report the incident to the DPS&C, Office of Adult Services, telephone number 800-803-8748 during normal business hours or the control center at Elayn Hunt Correctional Center, telephone number 800-842-4399 after hours. In addition, the facility shall provide a written report of the incident to the DPS&C, Chief of Operations within three business days.<br>**Visual Inspection: facility records, logs, incident reports, training records** | **Compliant-Staff receive training annually on use of force and go through a post academy. UOR's done on in the event such incidents occur.** | |
| **II-B-002 Use of Restraints**<br>Written policy, procedure, and practice provide that mechanical restraints, such as handcuffs and leg irons, are never applied as punishment. There are defined circumstances under which supervisory approval is needed prior to application. Restraints on offenders for medical and psychiatric purposes are only applied in accordance with policies and procedures approved by the health authority, including:<br>• Conditions under which restraints may be applied;<br>• Types of restraints to be applied;<br>• Identification of a qualified medical or behavioral health professional who may authorize the use of restraints after reaching the conclusion that less intrusive measures are not a viable alternative;<br>• Monitoring procedures;<br>• Length of time restraints are to be applied;<br>• Documentation of efforts for less restrictive treatment alternatives;<br>• An after incident review.<br>**Visual Inspection: facility records, logs** | **Compliant-Staff are trained in the use of restraints for offenders. Restraints are not used for punishment.** | |



DPSC -011002

| | Findings | Response |
|---|---|---|
| **II-B-002-1 Use of Restraints for Pregnant Offenders**<br>Written policy, procedure, and practice complies with the following requirements: Restraints During Pregnancy-Related Transportation<br>•Restraints shall not be used on a pregnant offender (1) during any pregnancy related medical distress, (2) while she is being transported to a medical facility or LCIW unless there are compelling grounds to believe that the offender presents either of the following:<br>a) An immediate and serious threat of physical harm to herself, staff, or others;<br>b) A substantial flight risk and the offender cannot be reasonable contained by other means.<br>•If restraints are utilized during transportation, the offender shall not be cuffed behind the back or restrained using waist restraints.<br>Visual Inspection: facility records, logs | **Compliant-Facility does not house females.** | |
| **II-B-003 Use of Firearms**<br>The use of firearms complies with the following requirements.<br>•Weapons are subject to stringent safety regulations and inspections.<br>•A secure weapons locker is located outside the secure perimeter of the facility.<br>•Except in emergency situations, firearms and authorized weapons are permitted only in designated areas to which offenders have no access.<br>•Employees supervising offenders outside the facility perimeter follow procedures for the security of weapons.<br>•Employees are instructed to use deadly force only after other actions have been tried and found ineffective, unless the employee believes that a person's life is immediately threatened.<br>•Employees on duty use only firearms or other security equipment that have been approved by the facility administrator.<br>•Appropriate equipment is provided to facilitate safe unloading and loading of firearms<br>Visual Inspection: training records, safety regulation and inspection reports, photos of equipment used for unloading and reloading | **Compliant-Staff receive training in the use of firearms annually.** | |
| **II-B-004 Written Reports**<br>Written reports are submitted to the facility administrator or designee no later than the conclusion of the tour of duty when any of the following occur:<br>•Discharge of a firearm or other weapon<br>•Use of less lethal devices to control offenders<br>•Use of force to control offenders<br>•Offender(s) remaining in restraints at the end of the shift<br>•Emergency distribution of security equipment<br>Visual Inspection: completed reports, facility records and logs | **Compliant-Reports are done on incidents that occur to also include use of force.** | |

| C. CONTRABAND/SEARCHES<br>References: ACA CJS 1-2C-01, 1-2C-04, Dept. Reg. C-02-003/OP-A-8 | Findings | Response |
|---|---|---|
| **II-C-001 Procedures for Searches**<br>Written policy, procedure and practice guide searches of facilities and offenders to control contraband. Manual or instrument inspection of body cavities is conducted only when there is reasonable belief that the offender is concealing contraband and when authorized by the facility administrator or designee. Health care personnel will conduct manual or instrument inspections in private.<br>Visual Inspection: observation, facility records and logs, offender and staff interviews | **Compliant- Shakedowns are done of the facility and on offenders.** | |

| D. ACCESS TO KEYS, TOOLS, UTENSILS<br>References: ACA CJS 1-2D-01 | Findings | Response |
|---|---|---|
| **II-D-001 Key, Tool, and Utensil Control**<br>Keys, tools, culinary equipment and medical/dental instruments and supplies (syringes, needles and other sharps) are inventoried and use is controlled. Written policy, procedure and practice govern the control and use of keys, tools, culinary equipment, and medical/dental instruments and supplies.<br>Visual Inspection: documentation of perpetual inventories | **Compliant- Kitchen utensils are on inventory and accounted for and being signed in and out properly. Keys are being signed out. Medical needles/tools are on inventory and accounted for.** | |

## PART III - ORDER

| A. OFFENDER DISCIPLINE<br>References: ACA CJS 1-2A-15, 1-3A-01, 1-6C-02, 1-6C-03, 1-6C-04, Dept. Reg. B-05-001/OP-C-1 | Findings | Response |
|---|---|---|
| **III-A-001 Rules and Discipline**<br>Prior to being placed in the general population, each offender is provided with an orientation that includes facility rules and regulations, including access to medical care and the process for applying for restoration of good time. The facility shall follow and provide the DPS&C "Disciplinary Rules and Procedures for Adult Offenders", to the offender population.<br>•If the Sheriff or local jail administrator believes that a loss of good time is appropriate, then the incident shall be fully documented and the offender transferred to the DPS&C for a disciplinary hearing to ensure due process in accordance with La. R.S. 15:571.4. The offender must sign and date a statement acknowledging receipt of this information.<br>Visual Inspection: offender records, disciplinary records, receipt of disciplinary rules, documentation of orientation | **Compliant- Offender rule book and orientation given to offenders upon intake. Offenders sign for rule book at intake.** | |

## PART IV - CARE

### A. FOOD SERVICES

| References: ACA CJA 1-4A-01, 1-4A-02, 1-4A-04,1-4A-06, Dept. Reg. C-06-001/IS-C-1 | Findings | Response |
|---|---|---|
| **IV-A-001 Food Storage Facilities**<br>There are sanitary facilities for the storage of all foods that comply with applicable state and/or federal guidelines.<br>**Visual Inspection: DHH inspection reports, internal inspection reports** | **Compliant-Storage facilities are clean and food stored properly and dated. Internal inspections being done.** | |
| **IV-A-002 Food Service Facilities**<br>Toilet and hand basin facilities are available to food service personnel in the food preparation area.<br>**Visual Inspection: DHH inspection reports, photos** | **Compliant- Bathroom facilities are available for food service personnel working in the kitchen.** | |
| **IV-A-003 Food/Dietary Allowances**<br>The facility's dietary allowances are reviewed at least annually by a qualified nutritionist or dietician to ensure they meet the national recommended dietary allowances for basic nutrition for appropriate age groups. Menu evaluations are conducted at least quarterly by food service supervisory staff to verify adherence to the established basic daily servings. Written policy, procedure, and practice require that food service staff plan menus and substantially follow the plan. The planning and preparation of all meals shall take into consideration nutritional characteristics and caloric adequacy. The facility shall provide a tray/plate and utensil(s) for each hot meal.<br>**Visual Inspection: annual reviews, nutritionist or dietician qualifications, documentation of at least annual review and quarterly menu evaluations** | **Compliant-Menus are signed and approved by dietician. Menus are posted and reviewed.** | |
| **IV-A-004 Records of Meals Served**<br>Written policy, procedure, and practice require that accurate records are maintained of all meals served.<br>**Visual Inspection: facility logs** | **Compliant-Records kept of serving time and meals served.** | |
| **IV-A-005 Denial of Food as Discipline Prohibited**<br>Written policy, procedure, and practice preclude the denial of food as a disciplinary measure.<br>**Visual Inspection: facility logs** | **Compliant-Denial of food is not used as discipline.** | |
| **IV-A-006 Food Service Management**<br>Written policy, procedure, and practice require that three meals (including two hot meals) are provided under staff supervision at regular meal times during each 24-hour period, with no more than 14 hours between the evening meal and breakfast. Variations may be allowed based on weekend and holiday food service demands provided basic nutritional goals are met. Offenders shall be provided an ample opportunity to eat for each meal.<br>**Visual Inspection: records of meals served and times served, facility logs** | **Compliant- At least 2 hot meals served daily. Serving time of meals are within time frame. Offenders are provided ample time to eat.** | |
| **IV-A-007 Therapeutic/Special Diets**<br>Therapeutic and/or special diets are provided as prescribed by appropriate clinicians or when religious beliefs require adherence to religious dietary laws. Written policy, procedure, and practice provide for special diets as prescribed by appropriate medical or dental personnel.<br>**Visual Inspection: health records, diet records or forms, documentation of warden's approval of religious diet** | **Compliant- Special diets are available for religious and medical reasons. A list of special diets on file.** | |
| **IV-A-008 Health Protection for Food Service**<br>There is adequate protection for all offenders and staff in the facility and for offenders and other persons working in food service. All persons involved in the preparation of the food receive a pre-assignment inspection by appropriate kitchen staff, to ensure freedom from diarrhea, skin infections, and other illnesses transmissible by food or utensils. Offenders working in food services are monitored each day for health and cleanliness by appropriate kitchen staff. All food handlers are instructed to wash their hands upon reporting to duty and after using toilet facilities.<br>**Visual Inspection: inspection reports, completed forms, documentation of daily monitoring for health and cleanliness** | **Compliant-Offenders are checked and cleared by medical before working in the kitchen. Daily monitoring forms and checks of kitchen workers being done.** | |

| B. HYGIENE<br>References: ACA CJS 1-4B-01, 1-4B-02, 1-4B-03, 1-4B-04, Dept. Reg. B-06-001/HC-34/IS-C-3 | Findings | Response |
|---|---|---|
| **IV-B-001 Plumbing Fixtures - Toilets and Washbasins**<br>Offenders have access to toilets and washbasins with temperature-controlled hot and cold running water 24 hours per day. Offenders are able to use toilet facilities without staff assistance when they are confined in their cells/sleeping areas.<br>**Visual Inspection: maintenance records or reports, inspections, documentation of periodic measurement of water temperature, offender grievances** | **Compliant-Toilets and wash basins available in the housing units. Hot water temperatures are checked daily.** | |
| **IV-B-002 Plumbing Fixtures - Showers**<br>Offenders, including those in medical housing units or infirmaries, have access to operable showers with temperature-controlled hot and cold running water 24 hours per day, on a reasonable schedule, (a minimum of three times per week). Water for showers is thermostatically controlled to temperatures ranging from 100 degrees to 120 degrees Fahrenheit.<br>**Visual Inspection: maintenance records or reports, inspections** | **Compliant- Showers available in the housing units and in working order. Water temperatures are checked.** | |
| **IV-B-003 Clothing**<br>The facility has an obligation to provide adequate institutional clothing appropriate to the season and the offender's work status, including adequate changes of clothing to allow for regular laundering. The facility may fulfill this obligation by furnishing clothing or permitting the offender to secure and wear his own clothing, except that when the offender does not provide adequate clothing for himself, the facility shall furnish same.<br>**Visual Inspection: documentation of clothing issue, documentation of cleaning and storage** | **Compliant-Facility provides clothing upon intake and as needed. Facility has a laundry schedule for the washing of offender clothing.** | |
| **IV-B-004 Hygiene/Bedding Issue**<br>The facility shall provide adequate bedding and linen, including a clean mattress, sheets, pillow and blanket, not to exclude a mattress with integrated pillow. There are provisions for linen and towel exchange at least weekly. There are provisions for blanket exchange at least monthly.<br>**Visual Inspection: documentation of issue and exchange** | **Compliant-Offenders are provided with mattresses sheets blankets and pillow.** | |
| **IV-B-005 Personal Hygiene**<br>Articles and services necessary for maintaining personal hygiene shall be available to all offenders including items specifically needed for females. Such items shall be provided to any offender (male or female) who is indigent. Each offender shall be provided soap, toilet paper, toothbrush, toothpaste and shaving equipment.<br>**Visual Inspection: documentation that items are provided, list of items available** | **Compliant-Necessary hygiene items are provided to offenders upon intake. Facility provides soap, toilet paper, toothbrush and toothpaste to offenders.** | |

| C. CONTINUUM OF HEALTH CARE SERVICES<br>References: ACA CJS 1-2A-14, 1-4C-01, 1-4C-03, 1-4C-04, 1-4C-06, 1-4C-07, 1-4C-08, 1-4C-09, 1-4C-10, 1-4C-13, 1-4C-15, 1-4D-01, 1-4D-03, 1-4D-04, 1-4D-06, Dept. Regs. B-06-001/IS-D-2, HC-01/IS-D-HP13, HC-02/IS-D-HCP14, HC-05/IS-D-HCP20, HC-06A/IS-D-HCP41, HC-06B/IS-D-HCP42, HC-06C/IS-D-HCP46, HC-08/IS-D-HCP33, HC-09A/IS-D-HCP22, HC-11/IS-D-HCP34, HC-13/IS-D-HCP16, HC-17/IS-D-HCP7, HC-38/IS-D-HCP30, B-06-003/AM-C-4, C-02-008/OP-C-9, C-05-001/AM-I-4 | Findings | Response |
|---|---|---|
| **IV-C-001 Access to Care/Clinical Services**<br>At the time of admission/intake, all offenders are informed about procedures to access health services, including any copay requirements, as well as procedures for submitting grievances. Medical care is not denied based on an offender's ability to pay. The facility has a designated health authority with responsibility for health care services. When the health authority is other than a physician, final clinical judgments rest with a single, designated, responsible physician.<br>•Written policy, procedure, and practice provide for the delivery of health care services, including medical, dental and behavioral health services under the control of a designated health care authority who shall be a physician or a licensed or registered health care provider or health agency. Access to these services shall be unimpeded in the sense that correctional staff should not approve or disapprove offender requests for services in accordance with the facility's health care plan. Oral health services include access to diagnostic x-rays, treatment of dental pain, development of individual treatment plans, extractions of non-restorable teeth, and referral to a dental specialist, including an oral surgeon. Specialty non primary clinical services are covered by DPS&C. The requests shall be submitted by the<br>•In accordance with R.S. 15:831, DPS&C offenders may be assessed a co-payment for receiving medical or dental treatment, including prescription or nonprescription drugs. The co-payment fee schedule shall be approved by the DPS&C. Such fee schedule for DPS&C offenders housed in local jail facilities shall not exceed the DPS&C approved rate in accordance with Dept. Reg. B-06-001 HC-02/IS-D-HCP14, unless prior approval has been granted by the Secretary of the DPS&C.<br>•DPS&C offenders may be required to file a claim with his/her private medical or health care insurer, or any public medical assistance program, under which he/she is covered and from which the offender may make a claim for payment or reimbursement of the cost of any such medical treatment.<br>**Visual Inspection: Documentation that offenders are informed about health care and the grievance system, a health record, medical copayment fee schedule.** | **Compliant-Nurses on staff at facility to provide care to offenders and give medication. Co-pays are charged to offenders that are approved by DPS&C.** | |
| **IV-C-002 Adequate Equipment and Supplies**<br>Adequate equipment and supplies for medical services are provided as determined by the health care authority and are in working order.<br>**Visual Inspection: Photos** | **Compliant- Facility maintains some equipment and supplies for the medical services provided to offenders by nurses.** | |



DPSC -011005

| | Findings | Response |
|---|---|---|
| **IV-C-003 Provision of Treatment**<br>The facility has a designated health authority responsible for health care services. Requests for health services are triaged by health trained persons to ensure that needs are addressed in a timely manner in accordance with the severity of the illness. Written policy, procedure and practice provide that anyone who provides health care services to offenders be licensed, registered or certified as appropriate to their respective professional disciplines. Such personnel shall only practice as authorized by their license, registration or certification. Standing orders are used in the treatment of offenders only when authorized in writing by a physician or dentist. (Standing orders are used in the treatment of identified conditions and for the on-sight emergency treatment of an offender.)<br>**Visual Inspection: documentation of health authority designation, contract, billing records, sick call request form, a health record, clinical provider schedules, current credentials/licensure** | **Compliant-Facility has a health authority and follow standing orders in treating offenders. Nurses are licensed.** | |
| **IV-C-004 Personnel Qualifications/Credentials**<br>Correctional or other personnel who do not have health care licenses may only provide limited health care services as authorized by the responsible health care authority and in accordance with appropriate training. This would typically involve the administration of medication, the following of standing orders as authorized by the responsible health care authority and the administration of first aid/CPR in accordance with POST training. Written policy, procedure and practice approved by the health authority require dispensing and administering prescribed medications by qualified personnel.<br>**Visual Inspection: health records, completed medication administration form, personnel records, copies of current credentials or licensure, documentation of compliance with standing orders, health record entries, staff training records** | **Compliant- Nurses license are current. Nurses administer medication to offenders. Staff also trained in CPR/First Aid.** | |
| **IV-C-005 24 Hour Care**<br>Written policy, procedure, and practice ensure that offenders have access to 24-hour emergency medical, dental, and mental health services, including on-site first aid, basic life support, and transfer to community based services. This requirement may be met by agreement with a local state hospital, a local private hospital, on-call qualified health care personnel (see IV-C-003), or on-duty qualified health care personnel. Decisions regarding access to emergency medical services shall not be the sole province of correctional or other non-health personnel except in accordance with IV-C-004.<br>**Visual Inspection: designated facility, provider lists, transportation logs** | **Compliant- Offenders have access to 24 hour care. Offenders are taken to local hospital if more advanced care is needed.** | |
| **IV-C-006 Health Screens**<br>Written policy, procedure and practice require that all DPS&C offenders receive a health screening by health trained or qualified health care personnel upon intake into the facility unless there is documentation of a health screening within the previous 90 days. Screening is conducted in accordance with protocols established by the health authority. If completed by health trained personnel, all intake health screens are to be reviewed by health care personnel as soon as possible. If a facility uses a different screening form, it shall be required to have at a minimum the questions in the Intake Health Care Screening form (IV-C-006-A) provided by DPS&C. The purpose of the health screening is to protect newly admitted offenders who pose a health safety threat to themselves or others from not receiving adequate medical attention. This should include inquiry into:<br>1. Current medical, dental or behavioral health problems and communicable diseases;<br>2. Current treatment plan;<br>3. Current medications, including psychotropic;<br>4. History of hospitalization;<br>5. Suicidal risk assessment;<br>6. Use of alcohol or other drugs including need for possible detoxification;<br>7. Possibility of pregnancy;<br>8. Observation of the following:<br>a. Appearance and behavior;<br>b. Body deformities and other physical abnormalities;<br>c. Ease of movement;<br>d. Current physical traumas or characteristics and a determination of whether or not the offender should be recommended for immediate transfer to the DS&C for appropriate care;<br>e. Any physical impairment (hearing, vision, mobility) or other disability which would impede the offender's access to programs or services. Offenders identified with such an impairment or disability shall be transferred to the DPS&C for further evaluation and determination of appropriate housing placement. [Reference 2008 Resolution Agreement: US DOJ and LA DPS&C.]<br>9. Current health insurance.<br>**Visual Inspection: health records, completed screening form, transfer logs** | **Compliant- Offenders are screened by nurses upon intake and arrival at the facility and address any medical and mental health needs at that time.** | |
| **IV-C-006-1 Pregnancy Management**<br>Written policy, procedure and practice require that all pregnant offenders have access to obstetrical services by a qualified provider.<br>The local jail facility shall notify the Department's Medical Director, when a DPS&C offender is pregnant to ensure proper placement or if transfer to a DPS&C facility is necessary.<br>**Visual Inspection: written policy and procedure, health record where pregnant offender received obstetrical services by a qualified provider, notification to DPS&C when DPS&C offender is pregnant , transfer logs** | **Compliant- Facility does not house females.** | |

| | Findings | Response |
|---|---|---|
| **IV-C-007 Communicable Disease and Infection Control Program** Communicable diseases are managed in accordance with a written plan approved by the health authority in consultation with local public health officials. The plan includes for the screening, surveillance, treatment, containment, and reporting of infectious diseases. The plan shall comprise of testing to detect communicable diseases, including TB testing within 14 days of arrival at the facility. If there is documented evidence of TB testing within the last 12 months, new testing is not required. Qualified health care staff will evaluate for signs and symptoms of TB. Infection control measures include the availability of personal protective equipment for staff and hand hygiene promotion throughout the facility. Procedures for handling biohazardous waste and decontaminating medical and dental equipment must comply with applicable local, state and federal regulations. **Visual Inspection: health records, clinic visit logs, documentation of waste pic up and/or cleaning logs** | **Compliant-Policies in place for infection control program. Contract for medical waste pickup. Clinic visits on file.** | |
| **IV-C-008 Annual TB Testing** Written policy, procedure and practice require annual testing or medical evaluation for signs and/or symptoms of tuberculosis on all offenders. Annual TB testing will be provided at no cost to the offender. The facility's designated health care authority shall contact the DPS&C Medical Director, telephone number 225-342-1320, when an offender's test for medical signs and/or symptoms of tuberculosis is reported positive. The DPS&C Medical Director will determine if the offender requires physician or mid-level evaluation, based on the reported positive signs or symptoms. **Visual Inspection: health records** | **Compliant- TB testing is done upon intake and annually. Records are kept in offender medical record.** | |
| **IV-C-009 Chronic Care Program** Offenders with chronic conditions, such as diabetes, hypertension and mental illness receive periodic care by a qualified health care provider in accordance with individual treatment plans, inclusive as deemed appropriate by the respective health care provider. For offenders whose chronic disease cannot be reasonably managed by the local jail facility, a Medical Transfer Request for DOC Offenders at Local Facilities Form C-05-004-B may be submitted to the ARDC. **Visual Inspection: health records** | **Compliant-If an offender requires chronic care and the facility can not provide the services, then they are transferred to a facility that has the capability to provide that care.** | |
| **IV-C-010 Pharmaceuticals** Written policy, procedure, and practice approved by the health authority provide for the proper management of pharmaceuticals. Offenders are provided medication as prescribed. **Visual Inspection: health records, completed medication administration forms, inventories** | **Compliant- Medication is dispensed at prescribed by nurses. MARS are done on medications dispensed to offenders.** | |
| **IV-C-011 First Aid Kits** First aid kits are available in areas of the facility as designated by the responsible health care authority and shall be immediately accessible to housing units. **Visual Inspection: location of first aid kits within the facility** | **Compliant- First aid kits and AED are located in the facility.** | |
| **IV-C-012 Access to Sick Call** There is a process for all offenders to initiate requests for health services on a daily basis. Written policy, procedure and practice require that sick call is conducted by a physician and/or other qualified health care personnel who are licensed, registered or certified as appropriate to their respective professional discipline and who practice only as authorized by their license, registration or certification. Sick call shall be available to all offenders as follows:<br>•Facilities with fewer than 100 offenders - 1 time per week;<br>•Facilities with 100 to 300 offenders - 3 times per week;<br>•Facilities with more than 300 offenders - 4 times per week.<br>If an offender's custody status precludes attendance at sick call, then arrangements shall be made to provide such services in the place of the offender's detention. **Visual Inspection: written policy and procedure** | **Compliant- Offenders can fill out sick call requests and be seen by nurses Monday through Friday.** | |
| **IV-C-013 Infirmary Care** If infirmary care is provided onsite, it complies with applicable state regulations and local licensing requirements. Provision include 24 hour emergency on-call consultation with a physician, dentist and mental health professional. Written policy, procedure and practice provide that any offender who is identified as requiring a medical, dental or mental health need for which care is not readily available from the local facility, shall be immediately transferred to DPS&C. It is particularly important that smaller facilities recognize the commitment of the DPS&C to accept into their custody any state offender whose condition is problematic. **Visual Inspection: admission or inpatient records, staffing schedule, completed form C-05-004-B** | **Compliant-There is no infirmary at the facility. The medical department is a room where nurses will check offenders who sign for sick call and administer medication. Offenders are brought to Riverland Medical.** | |
| **IV-C-013-1 Medical Releases (Medical Parole, Medical Treatment Furlough, Compassionate Release)** Any offender sentenced to DPS&C custody that meets the medical criteria to be released on Medical Parole, Medical Treatment Furlough or Compassionate Release may be considered after submission of the required documentation in accordance with the corresponding Dept. Reg. to the DPS&C's Chief Nursing Officer via email to MedicalDirector@corrections.state.la.us or by fax to 225-342-7240. **Visual Inspection: health records, documentation of approval of DPS&C's Chief Nursing Officer** | **Compliant- There have been no medical furlough or compassionate releases as of date of the audit.** | |
| **IV-C-014 Suicide Prevention and Intervention** There is a written suicide prevention and intervention program that is approved by a behavioral health professional who meets the educational and license/certification criteria specified by his/her respective professional discipline. The program must include specific procedures for handling intake, screening, identifying and continually supervising the suicide-prone offender. Observation of the suicide-prone offender will vary from continual observation to intervals no greater than fifteen (15) minutes. All staff with responsibility for offender supervision are trained annually in the implementation of the program. **Visual Inspection: health records, documentation of staff training, documentation of observation of suicide watches.** | **Compliant-Staff receive training annually on suicide prevention. Watch logs are kept on offenders who may be placed on watches. No offenders on suicide watches on the day of audit.** | |

| | Findings | Response |
|---|---|---|
| **IV-C-015 Offender Deaths**<br>Written policy, procedure and practice specify and govern the actions to be taken in the event of an offender's death, which includes notification of the coroner of all offender deaths. All attempts to contact the coroner regarding any death shall be thoroughly documented. Such procedures shall also include the reporting requirements as outlined in BJG I-C-001. In addition, a written report of all offender deaths shall be submitted to DPS&C on Form C-05-001-X (via email to catanotify@corrections.state.la.us or via fax to 225-342-3349).<br>**Visual Inspection: notification, reporting requirements, report to DPS&C** | **Compliant-Offender deaths are reported to appropriate authority. Facility is waiting autopsy results from an offender death in 2021.** | |
| **IV-C-016 Notification**<br>A visit with an immediate family member when the offender is admitted to an ICU or trauma center due to a serious bodily injury or due to being a terminally ill offender for the duration of the offender's admission to the ICU or trauma center, unless the Warden or designee provides written notice within 6 hours of the offender's admission to the ICU or trauma center to any immediate family member seeking visitation why such visitation cannot be granted, pursuant to La. R.S. 15:833(A) and Dept. Reg. C-02-008;<br>•If the offender's admission to the ICU or trauma center occurs between 8:00 pm and 4:00 am, the Warden or designee shall provide the required written notification within 24 hours of the time the serious bodily injury occurred.<br>•Pursuant to La. R.S. 15:833(A), the Warden or designee shall attempt to notify the offender's immediate family within 8 hours of the medical decision to transport the offender to the ICU or trauma center.<br>•Based on extenuating circumstances the Warden or designee may extend the definition of an offender's immediate family member<br>**Visual Inspection: notification records** | **Compliant-The facility will notify family members in the event the offender is admitted to a medical facility in ICU or trauma center.** | |

| **D. HEALTH SERVICES STAFF**<br>**References: ACA CJS 1-4D-02, 1-4D-04, 1-4D-05, 1-4D-07, 1-4D-08, 1-4D-09, 1-4D-10, 1-4D-17, 1-4D-18, Dept. Regs. B-06-001/HC-24/ISD-HCP44, HC-25/IS-D-HCP9, HC-26/IS-D-HCP10, HC-33/AM-D-5** | Findings | Response |
|---|---|---|
| **IV-D-001 Health Care Quarterly Meetings**<br>The health authority meets with the facility administrator at least quarterly.<br>**Visual Inspection: documentation of meetings** | **Compliant- Meetings held with health care personnel.** | |
| **IV-D-002 Research**<br>Written policy, procedure, and practice prohibit offender participation in pharmaceutical, medical, or cosmetic experiments. This policy does not preclude individual treatment of an offender based on his/her needs using a specific medical procedure that is not generally available.<br>**Visual Inspection: written policy and procedure** | **Compliant- No offenders participate in research.** | |
| **IV-D-003 Health Care Personnel/Job Descriptions**<br>Health care staff work in accordance with professional specific job descriptions approved by the health authority.<br>**Visual Inspection: job descriptions** | **Compliant- Health care job descriptions are on file and approved.** | |
| **IV-D-004 Confidentiality of Health Information**<br>Information about an offender's health status is confidential. Nonmedical staff only have access to specific medical information on a "need to know" basis in order to preserve the health and safety of the specific offender, other offenders, volunteers, visitors, or correctional staff.<br>An individual health record is maintained for all offenders in accordance with policies and procedures established by the health authority. The health record is made available to, and is used for documentation for all health care personnel. The active health record is maintained separately from the confinement case record and access is controlled. **When an offender is transferred to DPS&C or another local facility, the offender's medical record is transferred as well.**<br>**Visual Inspection: health records, completed consent forms, completed refusal forms** | **Compliant- All offender health information is kept confidential . When an offender is transferred to another facility all medical information goes with the offender.** | |
| **IV-D-005 Informed Consent**<br>Informed consent standards of the jurisdiction are observed and documented for offender care in a language understood by the offender. In the case of minors, the information consent of a parent, guardian or legal guardian applies when required by law. Offenders routinely have the right to refuse medical interventions. When health care is rendered against an offender's will, it is in accordance with state laws and regulations. Involuntary administration of psychotropic medications to offenders may only be accomplished by DPS&C.<br>**Visual Inspection: health records, completed consent forms, completed refusal forms** | **Compliant-Offenders can refuse medical treatment and sign a refusal form.** | |
| **IV-D-006 Emergency Response**<br>Emergency medical care, including first aid and basic life support, is provided by all health care professionals and those health-trained correctional staff specifically designated by the facility administrator. All staff responding to health emergencies are trained in CPR. The health authority approves policies and procedures that ensure that emergency supplies and equipment, including automatic external defibrillators (AEDs) are readily available and in working order.<br>**Visual Inspection: verification of training, records and certificates** | **Compliant- Staff receive training on first aid and CPR annually.** | |
| **IV-D-007 Internal Review/Quality Assurance**<br>The health authority approves policies and procedures for identifying and evaluating major risk management events related to offender health care, including offender deaths, preventable adverse outcomes and serious medication errors.<br>**Visual Inspection: evaluation of major risk management events** | **Compliant-No major risk at time of inspection. Quality assurance meeting held quarterly.** | |



DPSC -011008

| E. SEXUAL ASSAULT<br>References: ACA CJS 1-4D-13, 1-4D-15, 1-4D-16, Dept. Regs. A-04-002/PS-D-3, C-01-022/OP-A-15 | Findings | Response |
|---|---|---|
| **IV-E-001 Alleged and Substantiated Sexual Assaults**<br>Written policy, procedure and practice provide for the prevention, detection, response, reporting and investigation of alleged and substantiated sexual assaults. (PREA) Information provided to offenders about sexual abuse/assault includes:<br>•Prevention/intervention;<br>•Self-protection;<br>•Reporting sexual abuse/assault;<br>•Treatment and counseling.<br>When the occurrence/allegation of sexual assault or threat involves a DPS&C offender, the facility shall report the incident to DPS&C immediately, as outlined in BJG I-C-001.<br>An investigation is conducted and documented whenever a sexual assault or threat is reported. Investigative reports, that include DPS&C offenders, shall be submitted to appropriate DPS&C Regional Team Leader on Form C-01-022-E.<br>Victims of sexual assault are referred under appropriate security provisions to a community facility for treatment and gathering of evidence.<br>**Visual Inspection: documentation of reports to DPS&C, investigative reports** | **Compliant- PREA information given to offenders upon intake. No alleged or substantiated sexual assaults reported. Any assaults are reported and investigated. Staff is trained on PREA.** | |

| PART V - OFFENDER PROGRAMS AND ACTIVITY<br>A. OFFENDER OPPORTUNITIES FOR IMPROVEMENT<br>References: ACA CJS 1-5A-01, Dept. Regs. B-08-004/PS-F-1 | Findings | Response |
|---|---|---|
| **V-A-001 Volunteers/Registration**<br>There is an official registration and identification system for volunteers.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- Volunteers are screened and go through orientation. There have been no volunteers since COVID-19.** | |
| **V-A-002 Volunteer Services**<br>A current schedule of volunteer services is available to all offenders and is posted in appropriate areas of the facility.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- A schedule of volunteer services is posted once volunteers start coming back to provide services. Volunteers are not at the facility since COVID.** | |
| **V-A-003 Programs and Services**<br>Written policy, procedure and practice provide for the availability of offender programs, services and counseling. Such programming may be obtained from acceptable internal or external sources which should include, at a minimum, assistance in obtaining individualized educational program instruction at a variety of levels.<br>The local jail facility shall maintain class files on all DPS&C approved programming, whether the program is administered by DPS&C or other staff. The class files should include at a minimum:<br>1. Screening of offender(s) for program placement;<br>2. Offender application to program;<br>3. Program sign-in sheets and/or attendance rosters;<br>4. Signed copy of CTRP credit forms;<br>5. Documentation for staff oversight if program is not administered and/or overseen by DPS&C staff.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- Offenders are offered educational, self help and religious programs at the facility. CTRP programs just started back in January 2021.** | |
| **V-A-003-1 Educational Programming**<br>The DPS&C and the facility encourage educational programming which includes:<br>1. Adult Basic Education and/or Literacy<br>2. Industry Based Certification Training<br>3. Pell-eligible Post-Secondary Training<br>Any planned or proposed programs for education in local jail facilities that house DPS&C offenders shall be submitted to the DPS&C Education Director.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant-There is no GED program at this time.** | |



DPSC -011009

| B. PROGRAMS References: ACA CJS 1-HC-02, 1-5B-01, 1-5B-01-1, 1-5B-01-2, 1-5B-01-3, 1-5B-02, 1-5B-02-1, 1-5B-02-2, 1-5B-04, 1-5C-01, 1-5C-04, 1-5C-06, Dept. Regs A-04-002/PS-D-3, B-02-001/IB-B-1, B-08-001/HC-17/IB-D-HCP7, B-08-005/PS-E-1, B-08-013/PS-C-1, B-08-003/AM-C-2, C-01-012/PS-I-1, C-02-008/OP-C-8, C-02-008/OP-C-7 | Findings | Response |
|---|---|---|
| **V-B-001 Releasing Offenders**<br>Procedures for releasing offenders from the facility include, but are not limited to, the following:<br>•Return of personal property, to include any govt. issued ID (i.e., driver's license) that may have been collected from the offender during the intake process.<br>•Provide offender with/and have him/her sign for any reentry transition document envelopes and all its contents.<br>•Provision of a listing of available community resources.<br>•Consideration by the prescribing health care practioner for a provision of a 5-day supply of current maintenance medication (medication prescribed to stabilize a chronic medical or behavioral health illness), along with a prescription for a thirty (30) day of medication upon transfer or discharge.<br>•Prior to release, offenders with serious medical and behavioral health conditions are referred to available community services. Appropriate health information is shared with the new providers in accordance with consent requirements.<br>•Provision of adequate street clothing for indigent offenders. Offender shall not release in any prison issued attire, including but not limited to jumpsuits, striped scrubs, or stenciled clothing.<br>**Visual Inspection: completed release forms and documents, facility records and logs, offender records** | **Compliant-Offenders are released with at least 2 forms of ID and community resource information provided and personal property returned to the offender.** | |
| **V-B-002 Visiting**<br>Written policy, procedure and practice govern visiting. The number of visitors an offender may receive and the length of the visits may be limited only by the facility's schedule, space and personnel constraints or when the facility administrator can present clear and convincing evidence that such visitation jeopardizes the safety and security of the facility. Conditions under which visits may be denied and visitors may be searched are defined in writing. Provisions are made for special visits in accordance with Dept. Reg. C-02-008.<br>**Visual Inspection: activity schedule, facility logs** | **Compliant- There has been no contact visiting since COVID-19. Visiting is done by video. A schedule is on file.** | |
| **V-B-003 Library Services**<br>Written Reading materials shall be available to offenders on a reasonable basis.<br>**Visual Inspection: activity schedule, facility logs** | **Compliant-There is a library for offenders to use can check out books to read. A library schedule is posted.** | |
| **V-B-004 Religious Programs**<br>Written policy, procedure and practice define and provide reasonable offender opportunity for religious practice.<br>**Visual Inspection: documentation of offender religious activities, activity schedule** | **Compliant- Religious services have not been held due to COVID-19. The facility is working on getting these services again.** | |
| **V-B-005 Exercise and Recreation Access**<br>Offenders have access to exercise and recreation opportunities. Written policy, procedure, and practice provide for exercise opportunities adequate to ensure major muscle activity. Outdoor exercise shall be available on a regular basis (at least three times per week-weather permitting) for state inmates. If a state offender requires special management or has security supervision needs which preclude the opportunity for outdoor exercise at a facility, then he shall be transferred to the DPS&C. If a facility based on location, or other legitimate concern, does not make provision for outdoor exercise, then compensating, dedicated exercise facilities of adequate size to provide three exercise opportunities per week shall be available.<br>**Visual Inspection: activity schedule, facility logs** | **Compliant- Recreation time is offered weather permitting and staff available. Offenders were on the yard for recreation on the day of the audit.** | |
| **V-B-006 Transitional Work Program/Standard Operating Procedures**<br>Transitional Work programs shall be operated in accordance with the Standard Operating Procedures for Offender Work Release Programs established by the DPS&C.<br>**Visual Inspection: DPS&C monitoring report** | **N/A- Facility does not operate a TWP.** | |
| **V-B-007 Participation in Transitional Work Programs**<br>Participation in transitional work programs by state offenders shall comply with R.S. 15:711 and DPS&C Department Regulation No. B-02-001 "Assignment and Transfer of Offenders." Specific approval by the Secretary of DPS&C is required prior to program assignment of state offenders. Refer to Standard Operating Procedures for Offender Transitional Work Programs.<br>**Visual Inspection: approval for participation by the Secretary of DPS&C** | **N/A- Facility does not operate a TWP.** | |
| **V-B-008 Offender Work Program**<br>Participation in offender work programs by state offenders shall comply with the provision of R.S. 15:708 (parish jails) or R.S. 15:832 (police maintenance).<br>**Visual Inspection: offender voluntary participation, sheriff's approval of work program request, facility logs** | **Compliant-Offenders voluntarily work other duties that may be approved by the Warden or Sheriff.** | |



DPSC -011010

| | Findings | Response |
|---|---|---|
| **V-B-009 Approval for Transitional Work Programs**<br>Any Sheriff interested in operation of a TWP facility shall obtain prior approval from the Chief of Operations. Refer to Standard Operating Procedures for Offender Transitional Work Programs.<br>**Visual Inspection: approval of Chief of Operations** | **N/A-Facility does not operate a TWP.** | |
| **V-B-010 Proposed Expansions**<br>Any planned or proposed expansions for transitional work program or jail facilities that house DPS&C offenders shall be submitted to the Secretary of the DPS&C and the Executive Director of the LSA for consideration and approval.<br>**Visual Inspection:** | **Compliant- No proposed expansions at this time.** | |
| **V-B-011 Mail and Correspondence**<br>Any Offenders may send and receive mail. Indigent offenders receive a specified postage allowance. Offenders are notified in writing when incoming or outgoing letters are withheld in part or in full. Written policy, procedure, and practice govern offender correspondence.<br>**Visual Inspection: documentation that offenders are notified when mail is withheld, documentation of justification for reading or rejecting mail** | **Compliant-Mail is issued and collected daily. Offender mail is searched. Offenders have access to incoming and outgoing mail.** | |
| **V-B-012 Packages and Publications**<br>Written policy, procedure and practice govern offender access to publications and packages from outside sources.<br>**Visual Inspection: documentation that offenders are notified when mail is withheld, documentation of justification for reading or rejecting mail** | **Compliant- Offenders can subscribe to publications and receive packages that don't affect the security of the facility.** | |

| C. REENTRY<br>Reference: Dept. Regs. B-01-001/15-B-4, B-01-002/BOP3, B-01-004/15-B-7, B-06-001/HC-40/15-D-HCP31 | Findings | Response |
|---|---|---|
| **V-C-001 Substance Abuse Programs**<br>The facility encourages offender participation in substance abuse programs when available.<br>**Visual Inspection: facility log, activity schedule** | **Compliant-Facility encourages offenders to participate in such programs when available.** | |
| **V-C-002 Reentry Programs**<br>The DPS&C and the facility encourages reentry programming which includes:<br>1. Employment opportunities through work release;<br>2. At least two forms of valid identification upon release;<br>3. The development of a residential plan prior to release;<br>4. Referral to community based service providers upon release;<br>5. Where feasible, recommend DPS&C offenders receive 100 hours of pre-release training at a regional reentry center prior to transfer to a TWP, or release from custody.<br>The local jail facility shall maintain reentry transition document envelops for all DPS&C offenders, which include at a minimum, if applicable:<br>1. Any valid forms of identification;<br>2. Prescriptions and Medicaid card;<br>3. Community service referrals.<br>**Visual Inspection: documentation of employment opportunity, documentation of two forms of identification, residential plan** | **Compliant- Offenders are released with at least 2 forms of ID, community resource information available and offenders must have approved residence plan.** | |
| **V-C-003 Pre-Parole Preparation**<br>The facility shall complete Form B-01-004-C, Pre-Parole LARNA II Questionnaire for Local Jail Facilities, and submit via e-mail to DPS&C HQ at LOCALlarna@corrections.state.la.us or by fax to 225-342-0929 within the first two weeks of the month proceeding the scheduled hearing.<br>**Visual Inspection: offender record, completed questionnaire** | **Compliant-Pre-parole packets are done.** | |
| **V-C-004 Parole Board Procedures**<br>The facility Warden or his/her designee, of the local level facility in which the offender is housed, shall be present to provide information to members of the Parole Board regarding the offender's progress and disciplinary infractions during incarceration.<br>**Visual Inspection: offender record, trip log, documentation showing facility Warden or designee presence at parole board** | **Compliant-Records and paperwork are available to parole board and Warden or designee is present during the hearing to provide information.** | |

| PART VI - JUSTICE<br>A. OFFENDER'S RIGHTS<br>Reference: ACA CJS 1-6A-01, 1-6A-02, 1-6A-03, 1-6A-06, Dept. Reg. C-01-004/OP-C-10 | Findings | Response |
|---|---|---|
| **VI-A-001 Access to Courts/Access to Legal Materials**<br>Written policy, procedure, and practice ensure the right of offenders to have access to courts. This includes reasonable access to legal reference materials or access to legal or paralegal assistance. Illiterate offenders shall be provided the assistance of a fellow offender or be furnished adequate assistance from the facility staff or other persons who have a legitimate connection with the legal issues being pursued. If an offender's requirements in this area are significant and complex, exceeding the capability of the local facility to meaningfully provide assistance, then the inmate shall be transferred to the DPS&C.<br>**Visual Inspection: facility log** | **Compliant-Offenders have access to legal materials and courts. Offenders can fill out law library request form.** | |
| **VI-A-002 Access to Counsel**<br>Written policy, procedure, and practice ensure offenders' confidential access to counsel. Such contact includes, but is not limited to telephone communications, uncensored correspondence and visits.<br>**Visual Inspection: facility log, record of attorney interviews** | **Compliant-Attorneys visits and phone calls are allowed with offenders. Offenders can also receive correspondence from attorneys.** | |
| **VI-A-003 Protection from Abuse**<br>Written policy, procedure, and practice protect offenders from personal abuse, corporal punishment, personal injury, disease, property damage, or harassment.<br>**Visual Inspection: facility log, incident reports, staff training records** | **Compliant- Officers receive training annually. Any abuse is reported on incident report.** | |

| B. FAIR TREATMENT OF OFFENDERS<br>References: ACA CJS 1-2A-18, 1-4C-01, 1-6B-01, 1-6B-02, Dept. Reg. B-05-005/OP-C-13 | Findings | Response |
|---|---|---|
| **VI-B-001 Discrimination**<br>Written policy, procedure, and practice provide that program access and administrative decisions are made without regard to offenders' race, religion, national origin, gender, sexual orientation, or disability.<br>Visual Inspection: facility records, grievances, activity logs | **Compliant-No offenders are discriminated against for any programs that are offered.** | |
| **VI-B-002 Grievance Process**<br>Offenders have reasonable access to a grievance remedy procedure that includes at least two levels of review if necessary. The grievance remedy procedure shall be an administrative means through which an offender may seek formal review of a complaint which relates to any aspect of his imprisonment if less formal procedures have not resolved the matter. Such complaints and grievances include, but are not limited to, actions pertaining to conditions of confinement, personal injuries, medical complaints, time computations, the classification process, or challenges to rules, regulations, or policies. Through this procedure, offenders shall receive reasonable responses within a specified time period and where appropriate, meaningful remedies.<br>Visual Inspection: grievances | **Compliant-Offenders have access to grievance forms that has 2 levels of review.** | |

| PART VII - ADMINISTRATION AND MANAGEMENT<br>A. RECRUITMENT, RETENTION AND PROMOTION<br>References: ACA-CJS 1-1A-01, 1-1B-01, 1-1C-01, 1-1C-07, 1-4C-13, 1-4D-05, 1-4D-14, 1-7B-02, 1-7B-04, 1-7B-06, Dept. Regs. A-02-028/AM-F-22, C-01-008/OP-A-19 | Findings | Response |
|---|---|---|
| **VII-A-001 Training and Staff Development**<br>The facility conducts or participates in a training program which includes orientation for all new employees (appropriate to their job) prior to assuming a position or post. Such training must include:<br>1. Security procedures;<br>2. Hostage procedures – including staff roles and safety;<br>3. Fire and emergency plan/ procedures;<br>4. Suicide precaution and signs of suicide risks;<br>5. Use of force policies;<br>6. Inmate rules and regulations;<br>7. CPR and first aid;<br>8. Requirements of the Prison Rape Elimination Act (PREA);<br>9. Employees whose duties are the care, custody and control of offenders must complete the Peace Officers Standards and Training (POST) Level 3 certification training program, which consists of the ACA core curriculum, within one year of employment.<br>Visual Inspection: lesson plans, staff training records | **Compliant- Employees receive training upon being hired and then annually. Training records on file.** | |
| **VII-A-002 Weapons Training**<br>All personnel authorized to use firearms and less-than-lethal weapons must demonstrate competency at least annually. Training includes decontamination procedures for individuals exposed to chemical agents.<br>Visual Inspection: personnel records, training records | **Compliant-Staff is trained annually in use of weapons.** | |



DPSC -011012

| B. FACILITY ADMINISTRATION<br>References: ACA CJS 1-4D-02, 1-7D-01, 1-7D-03, Dept. Reg. C-05-001/AM-I-4 | Findings | Response |
|---|---|---|
| **VII-B-001 Authority**<br>There is a statue or constitutional provision authorizing the establisment of the local jail facility or its parent agency.<br>**Visual Inspection:** | **Compliant- Statue authorizing the establisment of the correctional facility.** | |
| **VII-B-002 Legal Assistance for Staff**<br>Written policy, procedure and practice specify the circumstances and methods for the facility administrator and other staff to obtain legal assistance as needed in the performance of their duties.<br>**Visual Inspection: personnel or training records** | **Compliant- Legal assistance for staff is provided by the Law Office of smith, Taliafeno & Purvis.** | |
| **VII-B-003 Independent Financial Audit**<br>Written policy, procedure and practice provide for an independent financial audit of the facility. This audit is conducted annually or as stipulated by statute or regulation.<br>**Visual Inspection: annual audit** | **Compliant-Audits are done by Cochran, Clark, Robinson& Thomason Company.** | |
| **VII-B-004 Facility Insurance**<br>Written policy, procedure and practice provide for comprehensive facility insurance coverage.<br>**Visual Inspection: insurance policy** | **Compliant-Facility is covered through Insurance Solutions.** | |
| **VII-B-005 Offender Funds**<br>Offenders' personal funds held by the facility are controlled by generally accepted accounting principals (GAAP). Any interest earned, other than operating funds, accrues to the benefit of the offenders.<br>**Visual Inspection: offender records** | **Compliant- Offender funds are accounted for.** | |
| **VII-B-006 Organization**<br>Written policies and procedures describe all facets of facility operation, maintenance and administration are reviewed annually and updated as needed. New or revised policies and procedures are disseminated to staff. A file for each guideline shall be maintained with documentation (primarily written) to support compliance.<br>**Visual Inspection: annual reviews, dissemination to staff** | **Compliant-Policies are reviewed and changes made as needed.** | |
| **VII-B-007 Annual Compliance Statement**<br>Written policy, procedure and practice demonstrate that the facility shall submit an annual statement confirming continued compliance with the BJG to the appropriate DPS&C Regional Team Leader. This statement, submitted by January 31st each year, is in writing and shall include:<br>1. A copy of the current Fire Marshal Report;<br>2. A copy of the current Health Inspection Report;<br>3. Any proposed or projected expansions;<br>4. Any rehabilitative programs that are available;<br>5. Summary of any re-entry initiatives/programs implemented by the facility.<br>**Visual Inspection: annual statement** | **Compliant- Annual compliance statement turned in in a timely manner.** | |
| **VII-B-008 Monthly Reporting**<br>Written policy, procedure and practice ensure that any facility with DPS&C offenders report activities to the Chief of Operations on a monthly basis in accordance with Dept. Reg. C-05-001/AM-I-4. These reports shall be submitted on automated reporting forms provided by the DPS&C, no later than the 15th day of the month for the previous month's activities. Automated reporting shall be completed, by the appropriate DPS&C Regional Team Leader, no later than the 20th day of the month for the previous month's activities.<br>**Visual Inspection: monthly report** | **Compliant- Monthly reports are submitted in timely manner.** | |
| **VII-B-009 Staff Meetings**<br>Written policy, procedure and practice provide for regular meetings between the Sheriff, facility administrator, or designee and all department heads. There is formal documentation that such meetings are conducted at least monthly.<br>**Visual Inspection: staff meeting minutes/notes** | **Compliant-Staff meetings are held monthly. Sign in sheets on file.** | |

| C. REASONABLE ACCOMMODATION<br>References: ACA CJS 1-7E-01 | Findings | Response |
|---|---|---|
| **VII-C-001 Facility Equipment/Reasonable Accommodation**<br>Reasonable accommodations is made to ensure that all parts of the facility are accessible to the public are accessible and usable by staff and visitors with disabilities.<br>**Visual Inspection:** | **Compliant-Facility buildings are handicap accessible.** | |



DPSC -011013

| INSPECTION REPORTS | | |
|---|---|---|
| **DEPARTMENT** | **Deficiencies** | **Corrective Action Taken** |
| **Fire Marshall**<br>10/29/2019<br>Maximum Capacity: 830 | None | |
| **DHH - Health**<br>Date of Current Report: 6/29/2021<br>Maximum Capacity: 830 | None | |
| **DHH - Retail Food**<br>Date of Current Report: 6/29/2021 | Chlorine sanitizer concentration for washing is not between 50-100 ppm at 75 degrees. Flies are present in establishment. Food is not stored 6 inches off the floor in outside freezer. Employees personal items being stored where food equipment, utensils, linens, | All issues were COS. Corrected on site. |

John Bel Edwards
GOVERNOR

# Office of State Fire Marshal

8181 Independence Blvd. Baton Rouge, LA 70806
(225) 925-4911 (800) 256-5452 Fax (225) 925-4241

H. "Butch" Browning
FIRE MARSHAL

## Inspection Report

Report # CB-21-020754-2

**No Deficient/Cautionary Codes cited.**

**Location Information**

| | | | | | |
|---|---|---|---|---|---|
| **Inspection Type** | Compliance Building Inspection | | | **Inspection Date** | 10/25/2021 3:51:39 PM |
| **Structure ID** | 102172 | **No. of Buildings** | 7 | **Facility Code** | J399 |
| **Capacity** | 830 | **Year Built** | 1999 | **Construction Type** | Type IIB / (000) |
| **Building/Trade Name** | CATHOULA CORRECTIONAL CENTER - DETENTION BUILDINGS | | **Address** | 499 COLUMBIA HARRISONBURG ROAD, HARRISONBURG, LA 71340 | |

**Owner Information**

| **Owner Type** | **Name** | **Contact Phone** | **Contact Email** |
|---|---|---|---|
| State Licensed | WARDEN STOTT | (318) 744-2121 | ESTOTT1776@GMAIL.COM |
| **Address** 499 OLD COLUMBIA RD, HARRISONBURG, LA 71340 | | | |

**Tenant Information**

| **Name** | **Suite Number** | **Floor Number** | **Square Footage** |
|---|---|---|---|
| | | | |

**Occupancy Details**

| **Occupancy Type** | **Details** |
|---|---|
| Institutional | INSTITUTIONAL BUILDING TYPE: GROUP I-3 (DETENTION/CORRECTION); DETENTION/CORRECTION FACILITY TYPE: CONDITION 4 |

**Comments**

NO APPARENT DEFICIENCIES AT TIME OF INSPECTION

**Inspector Information**

| Name: Griffin Pirtle | Badge Number: 722 | Inspector Signature: Griffin Pirtle |
|---|---|---|

**Person to whom requirements were explained**

| Name: Dennis Wascom | Title: Captain | Signature: |
|---|---|---|

**For questions regarding the contents of this report, please call:** (318) 767 6099

R. S. 40: 1621 Whoever fails to comply with any order issued by the Fire Marshal or his authorized representative under any provision of Part III, Chapter 7, Title 40 of the Louisiana Revised Statutes of 1950, R.S. 40:1569 excepted, shall be fined not more than five hundred dollars or imprisoned, for more than six months or both. Each day's violation of an order constitutes a separate offense and may be punished as such at the discretion of court.

# STATE OF LOUISIANA
# DEPARTMENT OF HEALTH
# OFFICE OF PUBLIC HEALTH

## Detention or Incarceration Notice of Violations

Routine/Renewal

| Permit Number | Permit Name | | |
|---|---|---|---|
| 13-01-224 | Catahoula Correctional Center-224 | | |
| Name of Establishment<br>Catahoula Correctional Center-224 | | Owner Name | |
| Address<br>499 Old Columbia RD Harrisonburg, LA 71340 | | Date<br>06/29/2021 | Time<br>10:20 AM |

## LAC TITLE 51 PART XVIII

**Comments:**
INSPECTION SATISFACTORY

VERBALLY ACKNOWLEDGED INSPECTION REPORT WITH WARDEN ERIC STOTT

| Number Licensed For | Number in Attendance | License Anniversary |
|---|---|---|
| | 801 | 08/31/2021 |

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee w. Mcnett | | [signature] | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by Correct Non-Critical Violations by

Name/Title
WARDEN ERIC STOTT

Signature of Recipient
verbally acknowledged

DPSC -011016

STATE OF LOUISIANA
DEPARTMENT OF HEALTH
OFFICE OF PUBLIC HEALTH

INSTITUTION REPORT

| | |
|---|---|
| Agency License No.<br>N/A | Anniversary Month<br>AUGUST |
| Name of Establishment<br>CATAHOULA CORRECTIONAL CENTER-224 | Mailing Address |
| Address<br>499 OLD COLUMBIA RD | |
| City, state, Zip Code<br>HARRISONBURG LA 71340 | |
| Type of Facility<br>JAILS 801 | |
| Parish<br>Catahoula | Date Inspected<br>06/29/2021 |

The above establishment has been inspected by a representative of this section, and:

- [x] License is Recommended;
- [ ] License is Not Recommended;
- [ ] License is Pending Reinspection;

from the standpoint of sanitation

AMIEE W. MCNETT | 3 | 1 | 6 | 4 |

LHS 48 (R 7/99) D 1014

# STATE OF LOUISIANA
# DEPARTMENT OF HEALTH
# OFFICE OF PUBLIC HEALTH

## Retail Food
## Notice of Violations

Routine/Renewal

| Permit Number | Permit Name | |
|---|---|---|
| 13-0001120-1 | CATAHOULA CORRECTIONAL CENTER Prison | |
| **Name of Establishment** | **Owner Name** | |
| CATAHOULA CORRECTIONAL CENTER | CATAHOULA CORRECTIONAL CENTER | |
| **Address** | **Date** | **Time** |
| 499 OLD COLUMBIA RD HARRISONBURG, LA 71340 | 06/29/2021 | 10:20 AM |

## LAC TITLE 51 PART XXIII

CRITICAL ITEMS: These items MUST BE CORRECTED IMMEDIATELY (see compliance schedule below). Repeat violations may lead to enforcement actions or permit suspensions.

| Category | Code Reference | Description of Violations |
|---|---|---|
| FOOD CONTACT EQUIPMENT/UTENSILS, CONSTRUCTION AND SANITIZATION | 2513 | 30 - 2513 - Chlorine sanitizer concentration for warewashing is not between 50-100 p.p.m. at 75°F. **USING 3 COMPARTMENT SINK IN PLACE OF DISH MACHINE [COS] |
| INSECTS/RODENTS/ANIMALS | 3501 | 47 - 3501 - Flies are present in the establishment. **PEST CONTROL CAME OUT 06/28/21 TO TREAT, WARDEN PROVIDED INVOICE. [COS] |

NON-CRITICAL ITEMS: These items should be corrected by the next regular inspection or according to the compliance schedule (see below) established by this office.

| Category | Code Reference | Description of Violations |
|---|---|---|
| FOOD PROTECTION | 1501 | 54 - 1501.4 - Food is not stored six (6) inches off the floor. **OUTSIDE FREEZER [COS] |
| PERSONNEL, CLOTHES, HAIR RESTRAINTS, PRIVATE WELL TESTING | 3903 | 92 - 3903 - Employees? personal care items are stored where food equipment, utensils, linens, single service items or single use items may be contaminated. [COS] |

**Comments:**
VERBALLY ACKNOWLEDGED INSPECTION REPORT WITH NILA HARRIS, KITCHEN MANAGER AND WARDEN ERIC STOTT

**NOTICE RS 40:31.38 (ACT 66)**
RS 40:31.38 (ACT 66) authorizes the Louisiana Department of Health to charge a fee of $150 to any permitted food establishment that fails to correct the necessary sanitary code violations to be in compliance at the time of its follow up inspection (1st re-inspection). Re-inspections are required when there are five or more uncorrected non-critical violations and/or one or more uncorrected critical violations remaining at the conclusion of an inspection. The fee is only charged if the necessary violations are not corrected before the 2nd re-inspection and other subsequent re-inspections. Establishments can avoid this fee if the violations noted on the routine inspection report are corrected by, or during, the follow up inspection. If a fee is assessed, the $150 fee is payable within 30 days' notice, and failure to pay shall result in revocation of the permit.

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee w. Mcnett | | [signature] | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by

Correct Non-Critical Violations by

Signature of Recipient

Name/Title
NILA HARRIS, KITCHEN MANAGER AND WAR[illegible]N ERIC STOTT

Department of Public Safety & Corrections
State of Louisiana

JOHN BEL EDWARDS
GOVERNOR

JAMES M. LE BLANC
SECRETARY

September 8, 2022

**MEMORANDUM**

**TO:** The Honorable Toney Edwards
Sheriff of Catahoula Parish

**FROM:** James M. Le Blanc
Secretary

**RE:** "Basic Jail Guidelines" Monitoring Report

Please see the attached monitoring report regarding the Basic Jail Guidelines (BJG) annual inspection that was conducted at Catahoula Correctional Center on July 21, 2022. During the walk through of the living areas the following was noted:

- Dorm - Offender property on bed area and hanging from beds.
- Cellblock –There were cells with trash and needed to be cleaned, offender property on floor or on bed due to lack of storage.
- Bathrooms – Were in need of cleaning.

DPS&C would like to encourage full compliance with BJG I-A-004 "Housekeeping". At this time DPS&C will return in 60 days for a major audit and complete inspection of each BJG Standard.

Thank you for your support of the BJG process.

JML/mwk

Attachment

c: Mike Ranatza, Executive Director, Louisiana Sheriffs' Association
Pat Book, Warden, Catahoula Correctional Center
Seth Smith, Chief of Operations
Marcus Myers, Warden, RLCC
Chad Firmin, BJG Team Leader

# BJG MONITORING REPORT

_X_ Annual, ___ Semi-Annual, ___ Quarterly, ___ Monthly, or ___ Recert with Waiver

Rev. 03/22/2022 mw

**Facility Name**: Catahoula Correctional Center
**BJG Team Leader & Monitors**: Lt. Col. Chad Firmin Team Leader
**Facility Warden & Email Address**: Warden Pat Book wardenbook_ccc@yahoo.com
**Facility Staff**: Assist. Warden Eric Stott
**BJG Inspection Date**: July 21, 2022
**Previous BJG Inspection Date**: July 8, 2021
**Operational Capacity**: 830
**Count on Day of Visit**: 791

**Concerns or Issues from the previous BJG Monitoring Inspection**: None

| | # MALE | # FEMALE | TOTAL |
|---|---|---|---|
| Number of DOC Offenders | 351 | 0 | 351 |
| Number of Local Offenders | 440 | 0 | 440 |
| Number of Out of State Offenders | 0 | 0 | 0 |
| Number of Federal Offenders | 0 | 0 | 0 |
| Number of ICE Detainees | 0 | 0 | 0 |
| **TOTAL** | **791** | **0** | **791** |

**Number of DOC Offenders that are**:

Single Bunked 0
Double Bunked 244
Triple Bunked 98
**Total** **342**

**Number of DOC Offenders that are in Restricted Housing**:

Single Bunked 0
Double Bunked 9
Triple Bunked 0
**Total** **9**

**ASSAULTS**: (Please list monthly since the previous BJG monitoring visit.)

| Month/Year | Off/Off | Off/Off w/sig inj | Offender/Staff | Off/Staff w/sig inj |
|---|---|---|---|---|
| July 2021 | 3 | 0 | 0 | 0 |
| August 2021 | 2 | 0 | 0 | 0 |
| September 2021 | 3 | 0 | 0 | 0 |
| October 2021 | 3 | 0 | 0 | 0 |
| November 2021 | 4 | 0 | 0 | 0 |
| December 2021 | 5 | 0 | 0 | 0 |
| January 2022 | 4 | 0 | 0 | 0 |
| February 2022 | 2 | 0 | 0 | 0 |
| March 2022 | 5 | 0 | 0 | 0 |
| April 2022 | 2 | 0 | 0 | 0 |
| May 2022 | 4 | 0 | 0 | 0 |
| June 2022 | 3 | 0 | 0 | 0 |

**SEIZURE FINDINGS**: (Please list monthly since the previous BJG monitoring visit.)

| Month/Year | Illicit Substance | Alcohol | Weapon | Cell Phone | Other |
|---|---|---|---|---|---|
| July 2021 | 0 | 0 | 0 | 2 | 2 chargers, 3 tobacco, 1 sim card, 1 fingernail clipper |
| August 2021 | 4 suboxone | 0 | 0 | 1 | 1 charger, 1 tobacco |
| September 2021 | 2 syn. Mari. | 0 | 1 shank | 3 | 1 charger, 3 tobacco |
| October 2021 | 2 syn. Mari., 5 suboxone | 0 | 0 | 2 | 1 charger, 1 tobacco |
| November 2021 | 5 syn. Mari., 1 green leafy substance | 0 | 0 | 0 | 1 charger, 2 tobacco |
| December 2021 | 1 suboxone, 3 syn. Mari., 1 green leafy substance | 0 | 0 | 0 | 2 chargers |
| January 2022 | 3 syn. Mari | 0 | 2 shanks | 2 | 1 charger, 3 tobacco |
| February 2022 | 2 green leafy substance | 0 | 0 | 2 | 2 chargers, 3 tobacco |
| March 2022 | 2 syn. Mari. | 0 | 1 shank | 0 | 1 charger, 3 tobacco |
| April 2022 | 0 | 0 | 1shank | 0 | 4 tobacco |
| May 2022 | 0 | 0 | 0 | 2 | 2 syringes, 1 tobacco |
| June 2022 | 0 | 0 | 0 | 2 | 2 tobacco, 2 pieces of metal |

**<u>GENERAL APPERANCE, CLEANLINESS, AND COMMENTS OF THE FACILITY</u>**:

**Living Area**:

- **Dorms** – The dorms have several mattresses that are cracked or no outer covering. Offender belongings were in the drawer attached to the beds but also on the bed area. Some items are hanging from the beds.

- **Cell Block –** The cells have some trash and need to be cleaned. Offender belongings are on the floor or on the bed due to no locker box or storage drawer in the cells.

**Culinary/Dining**: The kitchen and dining areas are clean. The lunch meal was being prepared during the walk through. Utensils are in a locked cabinet and on inventory. Utensils are being signed in and out. Cooler/freezer temperatures, hot water temperatures for the dish washer are all checked and logged. Menus are posted.

**Bathrooms**: The bathroom and shower areas in the dorms need some cleaning. The facility will be in the process of doing work to the shower areas.

**Yard Areas**: The yards are neat and clean. Offenders use the yards for recreation purposes.

**Maintenance**: The maintenance building is behind the facility. The tools are in a locked cage and on shadow board. Tools are on inventory and signed in and out.

**REVIEW AND COMMENT ON THE FOLLOWING BASIC JAIL GUIDELINES**: (Compliant or Non-Compliant)

**I-A-001** **Safety/Sanitation/Inspections:** Compliant - Weekly inspections are conducted and on file. DHH Retail Food 6/3/22, DHH Detention 6/3/22, FM 5/16/22.

**I-C-001** **Emergency Plan:** Compliant - Facility has an emergency plan in place and is approved by the FM on 3/22. Employees are trained on the emergency plan.

**II-A-007** **Counts:** Compliant - Counts being done.

- How many formal counts are conducted each shift? 5 day shift, 4 night shift
- How many counts are conducted each day? 9 total
- **Stick outs counts**
  - ➢ How does the facility accomplish this? Any officer monitoring offenders not in the housing unit for count time will physically count each offender and call the count in to control.
  - ➢ Does this process ensure accountability and safe/secure operation of the facility? Yes

**II-A-008** **Offender Population Management System:** Compliant - Master prison records, criminal history, finger prints and photos of offenders are kept on file for offenders housed at the facility.

**II-A-010** **Admissions:** Compliant - Offenders and their property and belongings are searched and signed for upon admission to the facility.

**II-A-012** **Classification System:** Compliant

Does this facility have any trustees that work outside the secure perimeter? (Yes or No) Yes

If yes,

- What is their classification process to determine who is eligible for trustee status? Criminal history, disciplinary record, length of sentence, current pending charges are all part of the review process to determine level of custody, housing assignments

and eligibility for trustee status. Once all information has been checked then it is sent to the Warden for review and approval.

- Does their classification process meet DPS&C, Corrections Services' criteria? Yes

**II-A-018** **Offender Drug Testing** (Please list monthly since the previous BJG monitoring visit.)

| Month/Year | # DOC Tested | Total DOC Pop | % Tested | # Positive |
|---|---|---|---|---|
| July 2021 | 74 | 271 | 27 | 8 |
| August 2021 | 41 | 258 | 16 | 0 |
| September 2021 | 54 | 255 | 21 | 0 |
| October 2021 | 67 | 199 | 34 | 0 |
| November 2021 | 56 | 228 | 25 | 8 |
| December 2021 | 52 | 242 | 21 | 3 |
| January 2022 | 41 | 207 | 20 | 0 |
| February 2022 | 47 | 249 | 19 | 5 |
| March 2022 | 62 | 237 | 26 | 1 |
| April 2022 | 80 | 288 | 28 | 5 |
| May 2022 | 62 | 272 | 23 | 1 |
| June 2022 | 42 | 415 | 10 | 4 |

**II-A-019** **Offender Transfers:** Compliant - Transfers are submitted for approval.

**II-A-020** **Frequency of Cell Checks:** Compliant - Cell checks are done every 15-20 minutes. A log of cell checks is on file.

**II-B-002-1** **Use of Restraints for Pregnant Offenders:** Compliant - Policy in place. No female offenders housed at the facility.

**II-C-001** **Procedures for Searches:** Compliant - Searches are being conducted throughout the facility of offenders and their belongings.

**II-D-001** **Key, Tool, and Utensil Control:** Compliant - Keys are logged in log books for each shift. Tools are on inventory and signed in and out. Utensils are on inventory and signed in and out. Tools are in a locked cabinet.

**III-A-001** **Rules and Discipline:** Compliant

- Does the facility's offender orientation include the application process for applying for restoration of good time? Yes

- What is their restoration of good time application process for the offender population? The offender that is eligible for restoration of good time can complete the application and submit to the Assistant Warden for review. Once reviewed it is forwarded to the Warden for approval then submitted to DPS&C. The facility follows Dept. Reg.OP-D-2 Restoration of Good Time.

- Does their restoration of good time application process meet DPS&C, Corrections Services' criteria? Yes

**IV-C-001** **Access to Care/Clinical Services** (Does the facility charge a co-payment? If so, approved by DPS&C?): Compliant - Co-pays are charged to offenders that is approved.

**IV-C-006-1** **Pregnancy Management:** Compliant - Policy in place. No female offenders housed.

**IV-C-008** **Annual TB Testing:** Compliant - TB testing is done annually.

**IV-C-012** **Access to Sick Call:** Compliant - Offenders can access sick call Monday through Friday.

**IV-C-013** **Infirmary Care:** Compliant - No infirmary at the facility only a nurse's station.

**IV-C-013-1** **Medical Releases** (Medical Parole, Medical Treatment Furlough, and Compassionate Release): Compliant - There is no medical parole, furloughs or compassionate releases as of the date of the audit.

**IV-C-014** **Suicide Prevention and Intervention:** Compliant - Policy in place and reviewed by medical professional and not mental health professional. Staff receive training on suicide prevention.

**IV-C-016** **Notification:** Compliant - In the event an offender gets admitted to a trauma center or ICU then the emergency contact for that offender is notified.

**IV-D-004** **Confidentiality of Health Information:** Compliant - All health information for offenders is kept confidential and secured.

**IV-E-001** **Alleged and Substantiated Sexual Assaults:** Compliant - PREA screening are done upon intake on offenders arriving at the facility. Staff receive training on PREA.

- Is this facility required to be PREA compliant due to contract language? (Yes or No) No
- Is this facility PREA compliant? (Yes or No) No
  - ➢ If yes, date compliance received:
    - If this facility is required to be PREA compliant due to contract language, and has not done so, what is their plan of action for compliance?

**V-A-003** **Programs and Services:** Compliant

- List all Certified Treatment Programs (Attach Form IS-B-8-b)
  None at this time
- List all other Offender Programs
  Church services conducted by the facility

**V-A-003-1** **Educational Programming:** Compliant

**GED Program**

| | |
|---|---|
| Number of GED Slots | **0** |
| Number of Participants | **0** |
| YTD Number of Completions | **0** |

**V-B-001** **Releasing Offenders:** Compliant - Offenders releasing sign for property, have ID's and list of community services.

**V-B-010** **Proposed Expansions:** Compliant - No proposed expansions at this time.

**V-C-001** **Substance Abuse Programs:** Compliant - No programs at this time.

**V-C-002** **Reentry Programs** (Are offenders releasing with two valid forms of identification?): Compliant - Offenders are releasing with at least 2 forms of ID.

**V-C-004** **Parole Board Procedures:** Compliant - Parole hearing done by zoom and facility representative is present for hearings.

**VI-B-002** **Grievance Process:** Compliant

- Does grievance process include at least two levels of review? Yes
- Who is the designee at each level of review? 1st level Assist. Warden, 2nd level Warden
- What is the specified time period for response at each level? 1st 15 days, 2nd 25 days

**VII-A-002** **Weapons Training:** Compliant - Training is done annually.

**VII-B-008** **Monthly Reporting:** Compliant - Monthly reports are submitted in a timely manner.

**OTHER**:

**STAFF COMMENTS/MORALE/GENERAL OBSERVATIONS**:
Spoke to staff in different areas during the walk through of the facility. Staff is knowledgeable of job duties. Staff morale appeared to be good with employees working together to carry out the daily operations of the facility. Staff is aware of the mattresses in the housing units in poor condition and have replaced some mattresses and will be replacing more. The staff also stated that they will be doing some work to the dorm shower areas also.

**OFFENDER COMMENTS/MORALE/QUALITY OF LIFE**:
Spoke to offenders in different dorms during the walk through. No offender voiced concern or problems. Offender quality of life appears to be good. Offenders are assigned beds and not sleeping on the floor. Beds have mattress, sheet and blankets. ?

**RECOMMENDATION**:
At this time continued annual monitoring visits are recommended.

**CATAHOULA CORRECTIONAL CENTER**
**499 OLD COLUMBIA ROAD**
**HARRISONBURG, LA 71340**
PHONE: 318-744-2121
FAX: 318-744-2126

**PAT BOOK, WARDEN** **ERIC STOTT, ASST. WARDEN**

JUNE 22, 2022

Seth Smith, Chief of Operations
Office of Adult Services
P.O. Box 94304
Baton Rouge, LA 70804-9304

Dear Chief Smith,

In response to all partial compliance and/or noncompliant footnoted items throughout the report are as follows:

**DHH Office of Public Health Inspection 06.03.2022 :**
**-Code Ref. 103- 200 new mattresses were ordered for Catahoula Correctional Center to replace the ones in poor condition in referenced dormitories C, E and G.**

Sincerely,

Pat Book

Pat Book, Warden
Catahoula Correctional Center

PB:jcm
ES:jcm

C: Toney Edwards, Catahoula Parish Sheriff

# STATE OF LOUISIANA
# DEPARTMENT OF HEALTH
# OFFICE OF PUBLIC HEALTH

## Detention or Incarceration
## Notice of Violations

Routine/Renewal

| Permit Number<br>13-01-224 | Permit Name<br>Catahoula Correctional Center-224 | |
|---|---|---|
| Name of Establishment<br>Catahoula Correctional Center-224 | Owner Name | |
| Address<br>499 Old Columbia RD Harrisonburg, LA 71340 | Date<br>06/03/2022 | Time<br>01:20 PM |

## LAC TITLE 51 PART XVIII

NON-CRITICAL ITEMS: These items should be corrected by the next regular inspection or according to the compliance schedule (see below) established by this office.

| Category | Code Reference | Description of Violations |
|---|---|---|
| Matresses and Pillows | 103 | 49 - The matresses are cracked and in poor condition. DORMS C, E, AND G [Repeat] |

**Comments:**
MOPS WERE NOT STORED TO AIR DRY IN DORMS C AND E

| Number Licensed For | Number in Attendance | License Anniversary |
|---|---|---|
| | 749 | 06/30/2022 |

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee w. Mcnett | 318-744-5261 | | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by

Correct Non-Critical Violations by

Signature of Recipient

Name/Title
CAPTIAN WASCOM

STATE OF LOUISIANA
DEPARTMENT OF HEALTH
OFFICE OF PUBLIC HEALTH

**Retail Food**
**Notice of Violations**

Routine/Renewal

| | | | |
|---|---|---|---|
| Permit Number<br>13-0001120-1 | Permit Name<br>CATAHOULA CORRECTIONAL CENTER Prison | | |
| Name of Establishment<br>CATAHOULA CORRECTIONAL CENTER | Owner Name<br>CATAHOULA CORRECTIONAL CENTER | | |
| Address<br>499 OLD COLUMBIA RD HARRISONBURG, LA 71340 | Date<br>06/03/2022 | Time<br>01:20 PM | |

# LAC TITLE 51 PART XXIII

CRITICAL ITEMS: These items MUST BE CORRECTED IMMEDIATELY (see compliance schedule below). Repeat violations may lead to enforcement actions or permit suspensions.

| Category | Code Reference | Description of Violations |
|---|---|---|
| FOOD - CONDITION, SOURCE, LABELING | 1101 | 1 - 1101 - Food prepared, packed, or held under conditions where it may have been contaminated. **FLOUR STORAGE CONTAINER HELD PIECES OF CHIPPED PAINT FROM WALL IT WAS STORED NEXT TO [COS] |

NON-CRITICAL ITEMS: These items should be corrected by the next regular inspection or according to the compliance schedule (see below) established by this office.

| Category | Code Reference | Description of Violations |
|---|---|---|
| UTENSILS/EQUIPMENT/SINGLE SERVICE | 2501 | 75 - 2501.2 - Non-food contact surfaces of equipment have an accumulation of dust, dirt, food residue and other debris. **SUGAR STORAGE CONTAINERS |
| UTENSILS/EQUIPMENT/SINGLE SERVICE | 2515 | 82 - 2515.2 - Equipment and utensils are not air-dried. [Repeat] |

**Comments:**

**NOTICE RS 40:31.38 (ACT 66)**

RS 40:31.38 (ACT 66) authorizes the Louisiana Department of Health to charge a fee of $150 to any permitted facility that fails to correct the necessary sanitary code violations to be in compliance at the time of its follow up inspection (1st re-inspection). Re-inspections are required when there are five or more uncorrected non-critical violations and/or one or more uncorrected critical violations remaining at the conclusion of an inspection. The fee is only charged if the necessary violations are not corrected before the 2nd re-inspection and other subsequent re-inspections. Facilities can avoid this fee if the violations noted on the routine inspection report are corrected by, or during, the follow up inspection. If a fee is assessed, the $150 fee is payable within 30 days' notice, and failure to pay shall result in revocation of the permit.

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee w. Mcnett | 318-744-5261 | [signature] | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by　　　　Correct Non-Critical Violations by

| | |
|---|---|
| Name/Title<br>ASSISTANT WARDEN ERIC STOTT | Signature of Recipient<br>On file |

STATE OF LOUISIANA
DEPARTMENT OF HEALTH
OFFICE OF PUBLIC HEALTH

INSTITUTION REPORT

| | |
|---|---|
| Agency License No.<br>N/A | Anniversary Month<br>JUNE |
| Name of Establishment<br>CATAHOULA CORRECTIONAL CENTER-224 | Mailing Address |
| Address<br>499 OLD COLUMBIA RD | |
| City, state, Zip Code<br>HARRISONBURG LA 71340 | |
| Type of Facility<br>JAILS 749 | |
| Parish<br>Catahoula | Date Inspected<br>06/03/2022 |

The above establishment has been inspected by a representative of this section, and:

- License is Recommended;
- License is **Not** Recommended;
- License is Pending Reinspection;

from the standpoint of sanitation

AMIEE W. MCNETT | 3 | 1 | 6 | 4

LHS 48 (R 7/99) D 1014

John Bel Edwards
GOVERNOR

# Office of State Fire Marshal

8181 Independence Blvd. Baton Rouge, LA 70806
(225) 925-4911 (800) 256-5452 Fax (225) 925-4241

H. "Butch" Browning
FIRE MARSHAL

## Inspection Report

Report # CB-21-045946-1

**No Deficient/Cautionary Codes cited.**

| Location Information | | | |
|---|---|---|---|
| **Inspection Type** Compliance Building Inspection | | **Inspection Date** | 5/16/2022 1:05:57 PM |
| **Structure ID** 102172 | **No. of Buildings** 7 | **Facility Code** | J399 |
| **Capacity** 830 | **Year Built** 1999 | **Construction Type** | Type IIB / (000) |
| **Building/Trade Name** CATHOULA CORRECTIONAL CENTER - DETENTION BUILDINGS | | **Address** 499 COLUMBIA HARRISONBURG ROAD, HARRISONBURG, LA 71340 | |

| Owner Information | | | |
|---|---|---|---|
| **Owner Type** | **Name** | **Contact Phone** | **Contact Email** |
| State Licensed | WARDEN STOTT | (318) 744-2121 | ESTOTT1776@GMAIL.COM |
| **Address** 499 OLD COLUMBIA RD, HARRISONBURG, LA 71340 | | | |

| Tenant Information | | | |
|---|---|---|---|
| **Name** | **Suite Number** | **Floor Number** | **Square Footage** |
| | | | |

| Occupancy Details | |
|---|---|
| **Occupancy Type** | **Details** |
| Institutional | INSTITUTIONAL BUILDING TYPE: GROUP I-3 (DETENTION/CORRECTION); DETENTION/CORRECTION FACILITY TYPE: CONDITION 4 |

| Comments |
|---|
| NO APPARENT DEFICIENCIES AT TIME OF INSPECTION.<br>IN COMPLIANCE.<br>INMATE COUNT 742. |

| Inspector Information | | |
|---|---|---|
| Name: Chance Downs | Badge Number: 724 | Inspector Signature: [signature] |

| Person to whom requirements were explained | | |
|---|---|---|
| Name: Captain wascom | Title: Captain | Signature: [signature] |

**For questions regarding the contents of this report, please call:** (318) 787 6099

R. S. 40: 1621 Whoever fails to comply with any order issued by the Fire Marshal or his authorized representative under any provision of Part III, Chapter 7, Title 40 of the Louisiana Revised Statutes of 1950, R.S. 40:1569 excepted, shall be fined not more than five hundred dollars or imprisoned, for more than six months or both. Each day's violation of an order constitutes a separate offense and may be punished as such at the discretion of court.

DEPARTMENT OF PUBLIC SAFETY & CORRECTIONS
STATE OF LOUISIANA

JEFF M. LANDRY
GOVERNOR

GARY E. WESTCOTT
SECRETARY

September 6, 2024

**MEMORANDUM**

**TO:** The Honorable Toney Edwards
Sheriff of Catahoula Parish

**FROM:** Gary Westcott
Secretary

**RE:** "Basic Jail Guidelines" Monitoring Report

This is to advise that pursuant to the attached monitoring report concerning Catahoula Correctional Center, DPS&C is recertifying this facility in compliance with the "Basic Jail Guidelines" with annual monitoring.

Congratulations to you and your staff for this accomplishment and thank you for the hard work and dedication necessary to achieve this goal. Thank you for your support of the BJG process.

GEW/mk

Attachment

c: Mike Ranatza, Executive Director, Louisiana Sheriffs' Association
Jeremy Wiley, Warden, Catahoula Correctional Center
Seth Smith, Chief of Operations
Marcus Myers, Warden, RLCC
Chad Firmin, BJG Team Leader

DPSC -004348

# State of Louisiana

## Office of the Secretary

## Department of Public Safety and Corrections

*By the authority vested in me, under Chapter 9, Title 36 of the Louisiana Revised Statues,*
*I, Gary E. Westcott, Secretary, do hereby recognize*

Catahoula Correctional Center

*in acknowledgement of*

Continued Compliance with the Basic Jail Guidelines Process

*Therefore, I have hereunto set my hand and caused to be affixed the seal of the Department of Public Safety and Corrections, at the City of Baton Rouge,*
*this* 1st *day of* October
*in the year of our Lord* 2024

*Attest:* Gary E. Westcott
*Secretary*

# BASIC JAIL GUIDELINES
## MONITORING REPORT

Recertification Report

Ver. 11/28/2023 mwk

---

**Facility Name**: Catahoula Correctional Center
**BJG Team Leader & Monitors**: Colonel Chad Firmin
**Facility Warden & Email Address**: Warden Jeremy Wiley Jeremy.wiley_ccc@yahoo.com
**Facility Staff**: Assist. Warden Gary Allen garyallen_ccc@yahoo.com
**BJG Inspection Date**: July 18, 2024
**Previous BJG Inspection Date**: July 21, 2023
**Operational Capacity**: 830
**Count on the Day of Visit:** 814

**List Concerns or Issues from the previous BJG Monitoring Inspection:** None

**Count on the Day of Visit:**

| | # MALE | # FEMALE | TOTAL |
|---|---|---|---|
| Number of DOC Inmates | 752 | 0 | 752 |
| Number of Local Inmates | 62 | 0 | 62 |
| Number of Out of State Inmates | 0 | 0 | 0 |
| Number of Federal Inmates | 0 | 0 | 0 |
| Number of ICE Detainees | 0 | 0 | 0 |
| **TOTAL** | **814** | **0** | **814** |

**Number of DOC Inmates that are:**

| | |
|---|---|
| Single Bunked | 0 |
| Double Bunked | 546 |
| Triple Bunked | 195 |
| **Total** | **741** |

**Number of DOC Inmates that are in Restricted Housing:**

| | |
|---|---|
| Single Bunked | 0 |
| Double Bunked | 11 |
| Triple Bunked | 0 |
| **Total** | **11** |

**ASSAULTS:** (Please list monthly since the previous BJG monitoring visit.)

| Month/Year | Inmate/Inmate | Inmate/Inmate w/ Significate Injury | Inmate/Staff | Inmate/Staff w/ Significate Injury |
|---|---|---|---|---|
| August 2023 | 10 | 0 | 0 | 0 |
| September 2023 | 15 | 0 | 0 | 0 |
| October 2023 | 14 | 0 | 0 | 0 |
| November 2023 | 10 | 0 | 0 | 0 |
| December 2023 | 3 | 0 | 0 | 0 |
| January 2024 | 8 | 0 | 0 | 0 |
| February 2024 | 5 | 0 | 0 | 0 |
| March 2024 | 4 | 0 | 0 | 0 |
| April 2024 | 3 | 0 | 0 | 0 |
| May 2024 | 1 | 0 | 0 | 0 |
| June 2024 | 1 | 0 | 0 | 0 |

**SEIZURE FINDINGS:** (Please list monthly since the previous BJG monitoring visit.)

| Month/Year | Illicit Substance | Alcohol | Weapon | Cell Phone | Other |
|---|---|---|---|---|---|
| August 2023 | 10 sheets syn. Mari. | 0 | 16 shanks | 2 | 2 tobacco, 2- $20 bills |
| September 2023 | 0 | 0 | 7 shanks | 5 | 0 |
| October 2023 | 0 | 0 | 6 shanks | 0 | 0 |
| November 2023 | 0 | 0 | 54 shanks | 20 | 0 |
| December 2023 | 0 | 0 | 10 shanks | 3 | 0 |
| January 2024 | 0 | 0 | 11 shanks | 0 | 0 |
| February 2024 | 0 | 0 | 7 shanks, 1 lock in sock | 1 | 0 |
| March 2024 | 0 | 0 | 13 shanks | 1 | 0 |
| April 2024 | 0 | 0 | 2 shanks | 3 | 0 |
| May 2024 | 0 | 0 | 52 shanks | 4 | 0 |
| June 2024 | 0 | 0 | 7 shanks | 5 | 0 |

## GENERAL APPEARANCE, CLEANLINESS, AND COMMENTS OF THE FACILITY

**Living Area**

- **Dorms**: Several mattresses have been replaced on inmate beds. Some inmates' personal items in the bed areas are not stored in the locker boxes. The dorms could use more cleaning but had some improvement.

- **Cell Block:** The lockdown cells were not overcrowded and did not have more inmates than beds. Some empty Styrofoam cups and plates left in the cells from the previous meal needed to be removed. Staff was made aware and took care of the situation.

**Culinary/Dining**: The kitchen and dining area are clean. Kitchen tools/utensils are on inventory and located in a locked cabinet. Tools/utensils are being signed in and out by staff. Cooler/freezer temperatures are checked along with hot water temperatures. Food is stored properly and off the floor on the day of the audit.

**Bathrooms**: Inmate bathrooms are in need of additional cleaning. Bathrooms are in working order. Maintenance was in a dorm working on a leaking toilet. Adequate hot water is available and checked. The facility has begun some work in the showers placing a liner on the shower walls. Work is not complete as of the day of the audit due to their budget.

**Yard Areas**: Yard area is clean. Inmates have access to the yard for recreation. Inmates were on the yard for recreation playing basketball on the day of the audit.

**Maintenance**: The maintenance shop has tools stored in a locked cabinet on shadow board. Tools are checked in and out. FTC are stored properly in the shop.

**REVIEW AND COMMENT ON THE FOLLOWING BASIC JAIL GUIDELINES**: (Compliant or Non-Compliant)

The attached Excel Spreadsheet is a review of each BJG Guideline.

**II-A-007** **Counts (MANDATORY):** Compliant

- How many formal counts are conducted each shift?
  Minimum 5 counts day shift, 4 counts night shift
- How many counts are conducted each day?
  Minimum 9 counts daily
- **Stickouts counts**
  - How does the facility accomplish this?
    Any inmate not in the housing unit during count will be counted by the officer responsible for the inmate at the time of count and called into the control center.
  - Does this process ensure accountability and safe/secure operation of the facility?
    Yes

**II-A-012** **Classification System:** Compliant

Does this facility have any trustees that work outside the secure perimeter? Yes

- What is their classification process to determine who is eligible for trustee status?
  Inmate criminal history, pending charges, nature of the crime committed, any medical/mental health concerns and custody level will be reviewed in order for an inmate to be eligible for trusty. Applicants will be forwarded to the Warden for approval.
- Does their classification process meet DPS&C, Corrections Services' criteria?
  Yes

**II-A-018** **Inmate Drug Testing (MANDATORY):** (List monthly since the previous BJG monitoring visit.)

| Month/Year | # DOC Tested | Total DOC Pop | % Tested | # Positive |
|---|---|---|---|---|
| August 2023 | 64 | 183 | 35 | 0 |
| September 2023 | 102 | 519 | 20 | 0 |
| October 2023 | 225 | 553 | 41 | 0 |
| November 2023 | 205 | 563 | 36 | 0 |
| December 2023 | 200 | 625 | 32 | 0 |
| January 2024 | 111 | 625 | 18 | 0 |
| February 2024 | 210 | 730 | 29 | 0 |
| March 2024 | 279 | 764 | 37 | 2 |
| April 2024 | 250 | 764 | 33 | 12 |
| May 2024 | 405 | 745 | 54 | 1 |
| June 2024 | 396 | 735 | 54 | 1 |

**III-A-001** **Rules and Discipline (MANDATORY):** Compliant

- Does the facility's inmate orientation include the application process for applying for restoration of good time? Yes.
- What is their restoration of good time application process for the inmate population?
  The inmate will complete the application then send to the Assist. Warden for review and to the Warden for approval then submitted to DPS&C.
- Does their restoration of good time application process meet DPS&C, Corrections Services' criteria? Yes

IV-E-001 **Alleged and Substantiated Sexual Assaults:** Compliant- Policy in place for reporting any alleged or substantiated assaults. No current alleged assaults reported at this time. Staff is trained in PREA.

VII-B-010 **BJG AUTOMATED MONTHLY REPORTING REVIEW**: Compliant

- Has the facility been inputting the correct info timely? Yes
- Does the reported info suggest any issues of concern or improvement? No

V-B-002 **Educational Programming:** Compliant- GED program started back in June 2024

- List all other Inmate Programs
- Risk Management
- Life's Healing Choices
- Church services

**GED Program**

| | |
|---|---|
| Number of GED Slots | **25** |
| Number of Participants | **17** |
| YTD Number of Completions | **0** |

VI-B-002 **Grievance Process (MANDATORY):** Compliant

- Does the grievance process include at least two levels of review? Yes
- Who is the designee at each level of review? Assist. Warden 1st level Warden 2nd level
- What is the specified time period for response at each level?
  1st level 15 days, 2nd level 25 days

**STAFF COMMENTS/MORALE/GENERAL OBSERVATIONS:**

Spoke to staff during the walk through. Staff morale appears good. Staff has been working on controlling the contraband within the facility by shaking down and finding multiple items and removing them from the facility. The GED program has been reinstated in June 2024. Risk Management also has recently began again at the facility for inmates to participate.

**INMATE COMMENTS/MORALE/QUALITY OF LIFE:**

Spoke to some inmates in the facility during the walk through. There were no complaints or concerns voiced. Inmate quality of life and morale appear to be good. There are new kiosk and tablets in dorms for inmate use to communicate with their family members.

**RECOMMENDATION:**

At this time recertification is recommended with continued annual monitoring visits.

LA Department of
Public Safety and Corrections

BJG Monitoring Report

DPSC -004353

3/27/2024 mwk

| Facility: Catahoula Correctional Center | Date Conducted: July 18, 2024 | |
|---|---|---|
| Monitors: Colonel Chad Firmin BJG Team Leader Central Region RLCC | | |
| **BASIC JAIL GUIDELINES (BJG)** | | |
| PART I - SAFETY | | |
| A. PROTECTION FROM INJURY AND ILLNESS | | |
| References: ACA CJS 1-1A-01, 1-1A-02, 1-1A-03, 1-1A-04, 1-1A-05, 1-1C-05, 1-4A-03, 1-4A-04 | | |
| | **Findings** | **Response** |
| **I-A-001 Safety/Sanitation/Inspections (MANDATORY)**<br>The facility complies with all applicable laws and regulations of the State Sanitation Officer and the State Fire Marshal. The following inspections are implemented:<br>•Weekly sanitation inspections of all facility areas by a qualified departmental staff member.<br>•Weekly inspections of all food service areas, including dining and food preparation areas and equipment.<br>•Water temperature in housing areas is checked and recorded daily.<br>•Comprehensive and thorough monthly inspections by a safety/sanitation specialist for compliance with sanitation, safety, and fire prevention standards.<br>•At least annual inspections by the State Sanitation Officer and the State Fire Marshal.<br>**Visual Inspection: completed inspection checklists and reports, documentation of corrective action, inspection reports** | **Compliant- Safety/sanitation and daily inspections are done at the facility. Hot water temperatures are checked in housing units. DHH Retail Food inspection was done on 6/26/24, DHH on 6/26/24, and FM inspection was done on 2/01/24.** | |
| **I-A-002 Disposal of Materials**<br>Disposal of liquid, solid, and hazardous material complies with applicable government regulations.<br>**Visual Inspection: trash disposal contract, completed inspection reports, include documentation that deficiencies were corrected** | **Compliant- Facility has a contract for disposal of materials. (garbage)** | |
| **I-A-003 Vermin and Pests**<br>Vermin and pests are controlled. There is a written and implemented plan for the control of vermin and pests.<br>**Visual Inspection: pest control contracts, trash disposal contracts, inspection reports** | **Compliant- Facility has a contract for pest control.** | |
| **I-A-004 Housekeeping**<br>The facility is clean and in good repair. There is a written housekeeping plan that provides for the ongoing cleanliness and sanitation of the facility.<br>**Visual Inspection: inspection reports, completed forms, documentation of correction of identified deficiencies** | **Compliant- Daily housekeeping is done to ensure cleaning of the facility.** | |

DPSC -004354

| | Findings | Response |
|---|---|---|
| **I-A-005 Water Supply**<br>The facility's potable water source and supply is certified at least annually by an independent, outside source to be in compliance with the State Sanitary Code. The facility complies with the requirements of the state health officer. There is a specific plan for addressing deficiencies, if any, that is approved by the state health officer.<br>**Visual Inspection: documentation of approval by DHH or local authority, plan for addressing deficiencies** | **Compliant- Water inspections and water supply are provided by local municipality.** | |
| **B. VEHICLE SAFETY** | | |
| **References: Dept. Reg. OP-A-3** | | |
| **I-B-001 Offender Transport**<br>Escorted and unescorted absences of state offenders are governed by R.S. 15:811 and 833 and DPS&C Department Regulation No. OP-A-3 "Escorted Absences." All funeral trips for DOC offenders shall be conducted via video visitation. Any exceptions require prior approval from the Chief of Operations.<br>**Visual Inspection: documentation of staff training, documentation of medical, funeral, etc. (outside trips)** | **Compliant-Staff is trained for inmate transports during in-service training. Adequate staff is used for inmate transport. Transportation logs kept on inmates transported.** | |
| **C. EMERGENCY PREPAREDNESS/RESPONSE** | | |
| **References: ACA CJS 1-1C-01, 1-1C-02, 1-1C-03, 1-1C-04, 1-1C-06, 1-1C-07, 1-7E-01, Dept. Regs. PS-D-3, OP-A-5, OP-B-3, AM-I-4** | | |
| **I-C-001 Emergency Plan (MANDATORY)**<br>There is a written plan, submitted to the Secretary of DPS&C that specifies the procedures to follow in situations that threaten facility safety and security. Such situations include but are not limited to, riots, hunger strikes, disturbances, taking of hostages, and natural or man-made disasters, pandemic viral disease, or an influenza outbreak. These plans are made available to all applicable personnel and are reviewed annually and updated as needed. All facility personnel are trained annually in the implementation of the emergency plan. There is a written plan, submitted to the Secretary of DPS&C that specifies preparedness, response, and recovery for a pandemic viral disease or an influenza outbreak. During an outbreak, all facilities will be required to attend the DOC facility Incident Command Team weekly meetings. Reporting requirements may be required during an outbreak to monitor and evaluate the needs of each facility.<br>An evacuation plan is used in the event of a fire or major emergency. The plan is approved by the state fire marshal, reviewed annually, and updated, if necessary.<br>There are written procedures for significant unusual occurrences or facility emergencies including but not limited to, natural or man-made disasters; major disturbances such as riots, hostage situations, escapes, fires, deaths, serious illness or injury, and assaults or other acts of violence. Such procedures include the reporting of these incidents to the Control Center at Elayn Hunt Correctional Center (EHCC), telephone number (800)842-4399. In addition, the facility shall follow the incident reporting procedures outlined in Department Regulation AM-I-4 "Activity Reports, Unusual Occurrence Reports/Category A, B, and C".<br>As stated above the following shall be reported immediately, via phone, to EHCC Control Center (800)842-4399: | **Compliant- Facility has an emergency plan in place and has been approved by FM on January 29, 2024.** | |

| | Findings | Response |
|---|---|---|
| • Inmate Deaths<br>• Escapes<br>• Apprehension<br>• Assault resulting in life-threatening injury<br>The following information is required when notifying the EHCC Control Center:<br>Death<br>• Reporting official's name, rank, facility, and contact number<br>• Inmate's name, DOC#, DOB, Race / Sex<br>• Date/time of Death<br>• Cause of Death?<br>• Was an autopsy ordered?<br>• Was the family notified?<br>• Who pronounced the death?<br>• Will the family claim the body?<br><br>Escape<br>• Reporting official's name, rank, facility, and contact number<br>• Escapee's name, DOC#, DOB, Race / Sex<br>• Time / Date of Escape<br>• Where did the escape happen? Facility or Job<br>• How did the inmate escape? Walk off, get in a car, and swim?<br>• When was the last time the inmate was physically seen and by whom<br>• Clothing/description of the inmate<br>Apprehension<br>• Reporting official's name, rank, facility, and contact number<br>• Escapee's name, DOC#, DOB, Race / Sex<br>• Time / Date / Location of Apprehension<br>• How was the inmate apprehended? Self, local law enforcement, etc.?<br>• Where is the inmate being held?<br>• Are there any other pending criminal charges other than the escape?<br><br>**Visual Inspection: training records, facility logs, documentation of approval of plan, documentation of annual review, documentation of staff receipt, training on the plan** | | |
| **I-C-002 Immediate Release of Offenders**<br>There is a means for the immediate release of inmates from locked areas in case of emergency and there are provisions for a backup system. The facility has exits that are properly positioned, are clear from obstruction, and are distinctly and permanently marked to ensure the timely evacuation of offenders and staff in the event of fire or other emergency.<br><br>**Visual Inspection: facility records/logs** | **Compliant- All exit doors are marked and operational. The doors are controlled from the control room to enter into housing units.** | |
| **I-C-003 Fire Safety/Code Conformance (MANDATORY)**<br>The facility complies with the requirements of the state fire marshal. There is a specific plan for addressing deficiencies, if any, that is approved by the State Fire Marshal. The State Fire Marshal approves any variances, exceptions, or equivalencies. | **Compliant- Facility complies with FM and fire safety codes for compliance. Fire Alarm system is operable.** | |

DPSC -004356

| | Findings | Response |
|---|---|---|
| **Visual Inspection: documentation of fire alarm and detection system maintenance and testing, plans for addressing deficiencies** | | |
| **I-C-004 Facility Furnishings**<br>Facility furnishings meet fire-safety-performance requirements.<br>**Visual Inspection: Specifications for all furnishings.** | **Compliant- Furnishing meets requirements.** | |
| **I-C-005 Flammable, Caustic and Toxic Materials**<br>Written policy, procedure and practice govern the control and use of all flammable, toxic and caustic materials.<br>**Visual Inspection: Staff training records, offender training records, internal inspection reports. Documentation of incidents that involved FTC materials. Inventories.** | **Compliant- FTCs are properly stored and on inventory.** | |
| **I-C-006 Operational Capacity**<br>The number of inmates present does not exceed the rated capacity as determined by the State Fire Marshal and State Health Officer.<br>A. Adherence to Rated Capacity<br>1. The Warden or Facility Administrator shall make every effort to ensure the number of inmates physically present in a facility do not exceed the facility's rated capacity.<br>2. In instances when the number of inmates physically present in a facility exceeds the facility's rated capacity, the Warden or Facility Administrator shall notify the appropriate BJG Team Leader within 48 hours. The BJG Team Leader will notify the Chief of Operations or designee. The facility will be given a two week compliance notice by the Chief of Operations or designee.<br>B. Request to Change Rated Capacity<br>1. DPS&C's Chief of Operations shall be notified immediately of changes in rated capacity approved by the State Fire Marshal or State Health Officer.<br>The State Fire Marshal will determine a capacity primarily based upon existing capabilities. The State Health Officer will determine a capacity based upon the ratio of plumbing fixtures to inmates and square footage. The rated capacity will be the lower of these two figures.<br>**Visual Inspection: facility count sheets** | **Compliant- Facility operates within operational capacity.** | |

| | Findings | Response |
|---|---|---|
| **PART II - SECURITY** | | |
| **A. PROTECTION FROM HARM** | | |
| **References: ACA CJS 1-2A-01, 1-2A-04, 1-2A-05, 1-2A-06, 1-2A-08, 1-2A-11, 1-2A-13, 1-2A-14, 1-2A-16, 1-2A-17, 1-2A-19, 1-2A-20, Dept. Regs. AM-F-47, IS-B-1, OP-C-3** | | |
| **II-A-001 Control**<br>There is 24-hour monitoring and coordinating of the facility's security, life safety, and communications systems.<br>**Visual Inspection: facility records/logs, maintenance records, records of staff deployment** | **Compliant- There is a 24-hour camera monitoring system at the facility located in control room.** | |
| **II-A-002 Secure Perimeter**<br>The facility's perimeter is controlled by appropriate means to ensure that offenders are secured remain within the perimeter and that access by the general public is denied without proper authorization.<br>**Visual Inspection: documentation of receipt of job description by staff, documentation of annual review and updating, photos of perimeter controls** | **Compliant- Facility has a fenced area along with razor wire that separates inmates from the public.** | |
| **II-A-003 Sufficient Staff**<br>There is a written document describing the facility's organization and staffing plan. This should include an organizational chart that groups similar functions, services and activities. Each facility meets minimum security staffing requirements which reflect good correctional practice. Sufficient staff, including a designated supervisor, are provided at all times to perform functions relating to the security, custody, and supervision of offenders and, as needed to operate the facility in conformance with the BJG.<br>**Visual Inspection: records of staff deployment, facility logs, documentation of annual review of staffing analysis and plan** | **Compliant- Facility maintains adequate staffing on shifts. Shift rosters on file.** | |
| **II-A-004 Female Offenders and Female Staff**<br>When a female offender is housed in a facility, at least one female staff member is on duty at all times.<br>**Visual Inspection: records of staff deployment, facility logs** | **Compliant- Female staff work on all shifts at the facility. No females are housed at the facility.** | |
| **II-A-005 No Offender Control Over Others**<br>No offender or group of offenders is given control, or allowed to exert authority over other offenders.<br>**Visual Inspection: written policy and procedure** | **Compliant- Policy in place where no inmates have control over other inmates.** | |

LA Department of
Public Safety and Corrections

BJG Monitoring Report

DPSC -004358

| | Findings | Response |
|---|---|---|
| **II-A-006 Staff Log (MANDATORY)**<br>Correctional staff maintain a permanent log and prepares shift reports that record routine information, emergency situations and unusual incidents. The facility shall maintain written records or logs which continuously document the following information:<br>1. Personnel on duty;<br>2. Offender population;<br>3. Admission and release of offenders;<br>4. Shift activities;<br>5. Entry/exit of all visitors including legal/medical;<br>6. Unusual occurrences or facility emergencies (including but not limited to major and minor disturbances such as riots, hostage situations, fires, escapes, deaths, serious illness or injury and assaults or other acts of violence.) Refer to BJG I-C-001 for reporting requirements to DPS&C.<br>**Visual Inspection: copies of log book, records of staff deployment** | **Compliant- Adequate staffing on shifts and logs showing shift reports and activities.** | |
| **II-A-007 Counts (MANDATORY)**<br>The facility has a system for physically counting offenders. At least one formal count is conducted for each shift, with no less than 3 counts daily. The system includes strict accountability for offenders assigned to work and other approved temporary absences.<br>**Visual Inspection: completed forms, facility records/logs.** | **Compliant- Minimum 5 counts done on day shift and 4 counts on night shift.** | |
| **II-A-008 Offender Population Management System**<br>(For the entire guideline see BJG Manual.)<br>There is an inmate population management process that includes records on the admission, processing, and release of inmates. Written policy, procedure, and practice provide for inmate case records management that includes at a minimum, maintenance of the following documents and information.<br>A. Inmate Sentencing and DOC Intake/Required Documents:<br>For inmates with new felony conviction(s) and/or probation revocation(s), the following documents shall be collected/ compiled into one complete packet and provided to the appropriate DPS&C Pre-Class Coordinator at DOC Headquarters, David Wade Correctional Center or Raymond Laborde Correctional Center as delineated below, within five days (5) of the Sheriff's receipt of the corresponding sentencing documents from the Clerk of Court in the parish of conviction and shall include the following documents:<br>1. Uniform Commitment Order (UCO) OR Bill of Information and Court Minutes for each conviction (for probation violators, both the original sentencing minutes and the revocation UCO or minutes are required); and<br>2. DPS&C Credit for DOC Commitment (Jail Credit letter);<br>3. Basic Interview Intake Form;<br>4. AFIS suspect Rap Sheet with Photo (to include inmate's SID # and ATN # for the disposition of the Hard Labor disposition);<br>5. Applicable DPS&C Acknowledgements and Signature Statement form; | **Compliant- Records on inmates housed at the facility to include information pertaining to the inmate history are kept.** | |

DPSC -004359

| | Findings | Response |
|---|---|---|
| B. DOC Inmate Transfers/Required Documents:<br>When a DOC inmate is transferred from a local facility to another state or local facility, the following inmate records and documents shall be transferred with the inmate or within three (3) working days of the inmate transfer to the receiving facility<br>1. Master prison Record;<br>2. One photograph;<br>3. Reports of disciplinary actions, grievances, incidents or crimes committed while in custody;<br>4. Records of program participation, work assignments, and classification actions;<br>5. Any existing Reentry Transition Document envelopes.<br>6. Any government issued identification (i.e., driver's license, social security card or birth certificate/birth card or any other valid identification);<br>7. Inmate health record (see BJG IV-D-004); and<br>8. Cash receipts and property receipts.<br>**Visual Inspection: completed forms, reports, offender record** | | |
| **II-A-009 Intake - Legal Commitment and Medical Service**<br>Prior to accepting custody of an offender, staff determine that the offender is legally committed to the facility, and that the offender is not in need of immediate medical attention and/or mental health services.<br>**Visual Inspection: Completed Admission forms, facility logs.** | **Compliant- Booking sheets, medical assessments, and admission forms completed upon intake into the facility.** | |
| **II-A-010 Admissions**<br>Admission processes for a newly admitted offender include, but are not limited to:<br>•Searching of the offender and personal property;<br>•Inventorying and providing secure storage of personal property;<br>•Providing an itemized receipt for personal property;<br>•Recording of basic personal data;<br>•Performing a criminal history check;<br>•Photographing and fingerprinting;<br>•Separating from the general public;<br>•Providing a health screening to assess and identify any health and safety needs in accordance with BJG IV-C-006;<br>•Providing information about access to health services, copay requirements and submitting grievances.<br>**Visual Inspection: intake and admission forms, screening forms, inventory form, receipt form** | **Compliant- Inmates and their property are searched upon admission process. Medical screening is done during admissions.** | |
| **II-A-011 Out of State Offenders**<br>The names of any out of state offender (federal or state) to be housed at a local jail or privately managed facility shall be submitted to the Chief of Operations prior to the offender(s) entering the State of LA. No such offender shall be housed if the offender would be classified as maximum custody under the LA DPS&C classification procedures. Any offender convicted and sentenced to incarceration by a court in another state (federal or state) shall not be released in the State of LA. Any out of state offender (federal or state) housed in a local jail or privately managed facility shall be returned to an appropriate correctional facility located within the state where the offender was convicted and sentenced for release in that state, prior to the offender's release date. | **Compliant- No out-of-state inmates are being housed.** | |

DPSC -004360

| | Findings | Response |
|---|---|---|
| **Visual Inspection: offender record, submittal to chief of operations of out-of-state offenders to be housed at the facility, release/transfer documentation** | | |
| **II-A-012 Classification System**<br>Written policy, procedure, and practice provide for a written offender classification plan that includes custody required and assignment to appropriate housing. Offender management and housing assignment considers age, gender, legal status, custody needs, behavioral issues, and other unique needs or issues as they arise. All offenders are classified using an objective classification process that at a minimum:<br>• Identifies the appropriate level of custody for each offender<br>• Identifies appropriate housing assignment<br>• Identifies the offender's interest and eligibility to participate in available programs<br>**Visual Inspection: offender housing records, offender classification records** | **Compliant- Policy in place for classification of inmates upon intake that includes custody levels and housing assignments.** | |
| **II-A-013 Prohibition on Youthful Inmates**<br>Any inmate under the age of 18 years housed in an adult prison or jail is considered a "Youthful Inmate." Youthful inmates are housed in adult facilities only under the conditions established by law. If youthful inmates are committed to the facility, a plan is in place to provide for the following:<br>• Direct supervision and programming of youthful inmates housed in the specialized unit to ensure safety, security, and education;<br>• Classification and housing plans;<br>• Appropriately trained staff;<br>Requirements for youthful inmates to be placed in an adult facility:<br>• Youthful inmates shall not have physical contact with any adult inmate through the use of shared dayroom, shower areas, or sleeping quarters.<br>• In areas outside the housing units, the facility shall either: (1) maintain sight and sound separation between youthful inmates or (2) provide direct staff supervision when youthful inmates and adult inmates have sight, sound, or physical contact.<br>• The facility shall make their best efforts to avoid placing youthful inmates in segregated housing to comply with provisions of this guideline and that, absent exigent circumstances, each facility shall comply with this guideline in a manner that affords youthful inmates daily large-muscle exercise and any legally required special education.<br>DPS&C's Division of Prison Operation shall be notified of inmates who are under the age of 18 who are sentenced to the DPS&C as an adult for transfer to the appropriate facility.<br>**Visual Inspection: admission and housing, offender records, classification records** | **Compliant- Youthful inmates are housed in lockdown which is sight and sound separation from inmate population. Youthful inmates are from East Baton Rouge Parish.** | |
| **II-A-014 Separation in Classification**<br>Male and female offenders must be housed in separate rooms/cells with reasonable sight and sound separation.<br>**Visual Inspection: offender housing records, offender classification records, diagram of facility showing male/female housing areas** | **Compliant- No females housed at the facility.** | |
| **II-A-016 Photo Identification (MANDATORY)**<br>The facility shall provide each DPS&C offender with photo identification, which the offender shall carry/wear on their person at all times.<br>**Visual Inspection: Offender identification card/wristband.** | **Compliant- Inmates are given photo ID's during intake.** | |

| | Findings | Response |
|---|---|---|
| **II-A-017 Drug Free Workplace**<br>Written policy, procedure, and practice provide for a drug-free workplace, which includes at a minimum pre-employment testing, post-accident testing, reasonable suspicion/probable cause testing, and quarterly random testing of all employees.<br>**Visual Inspection: drug testing lab fee bills for drug testing of facility employees (including pre-employment, post accident, reasonable suspicion/probable cause, random).** | **Compliant- Facility has drug free workplace policy. Employee drug testing being done.** | |
| **II-A-018 Offender Drug Testing (MANDATORY)**<br>Written policy, procedure, and practice provide for alcohol/drug testing, both randomly and for probable cause. Facility policy will require that a minimum of 5% of the DPS&C offender population shall be drug tested on a monthly basis.<br>**Visual Inspection: Facility log, documentation of alcohol/drug testing of offenders.** | **Compliant- Inmate drug testing being done. Minimum 5% being done monthly.** | |
| **II-A-019 Offender Transfers**<br>All transfers of DPS&C offenders to other than DPS&C facilities shall be reported to the OAS, at least one day prior to all scheduled transfers and within one business day for all non-scheduled transfers. The DOC offender transfer form shall be submitted by the transferring facility to OAS at least one day prior to the transfer occurring by fax to 225-342-2439 or by email to LocalJailTranfers@la.gov. Offenders should not be transferred to other than DPS&C facilities within 60 days of release, unless for disciplinary reasons. An offender scheduled for an appearance before the Committee on Parole shall not be transferred prior to the scheduled hearing date. However, if the transfer is deemed unavoidable by the Warden due to security concerns, the Warden shall obtain prior approval for an exception from the DPS&C Chief of Operations or designee. Staff from the sending facility shall notify the Committee on Parole as soon as it is known that the offender must be transferred.<br>**Visual Inspection: facility logs, documentation of transfers of DPS&C offenders to other than DPS&C facilities** | **Compliant- Inmate transfers from their facility to other facilities are done as needed. Said transfers are approved prior to transfer taking place.** | |
| **II-A-020 Cell Checks (MANDATORY)**<br>Written policy, procedure, and practice provide secure, safe housing by establishing the frequency of cell checks in all cellblock areas not to exceed four (4) hours. Staff will document these checks in their staff logs.<br>**Visual Inspection: Facility logs, documentation of frequency of cell checks.** | **Compliant- Staff rounds conducted frequently and do not exceed an hour.** | |

DPSC -004362

| | Findings | Response |
|---|---|---|
| **B. USE OF PHYSICAL FORCE** | | |
| **References: ACA CJS 1-2B-01, 1-2B-02, 1-2B-03, 1-2B-05, 1-2B-06, 1-4D-12, Dept. Regs. HCP33, HCP40, OP-A-19, OP-A-16, OP-A-3** | | |
| **II-B-001 Use of Force**<br>The use of force is restricted to instances of justifiable self-defense, protection of others, protection of property, and prevention of escapes, and then only as a last resort and in accordance with appropriate statutory authority. Written policy, procedure, and practice govern the use of force and provide that force shall never be used as punishment. When an incident involving use of force with a DPS&C offender results in the termination and/or arrest of an employee, the facility shall immediately report the incident to the DPS&C, Office of Adult Services, telephone number 800-803-8748 during normal business hours or the control center at Elayn Hunt Correctional Center, telephone number 800-842-4399 after hours. In addition, the facility shall provide a written report of the incident to the DPS&C, Chief of Operations within three business days.<br>**Visual Inspection: facility records, logs, incident reports, training records** | **Compliant- Staff are trained on use of force during annual training and initial orientation. UOR reports are completed on use of force incidents.** | |
| **II-B-002 Use of Restraints**<br>Written policy, procedure, and practice provide that mechanical restraints, such as handcuffs and leg irons, are never applied as punishment. There are defined circumstances under which supervisory approval is needed prior to application. Restraints on offenders for medical and psychiatric purposes are only applied in accordance with policies and procedures approved by the health authority, including:<br>• Conditions under which restraints may be applied;<br>• Types of restraints to be applied;<br>• Identification of a qualified medical or behavioral health professional who may authorize the use of restraints after reaching the conclusion that less intrusive measures are not a viable alternative;<br>• Monitoring procedures;<br>• Length of time restraints are to be applied;<br>• Documentation of efforts for less restrictive treatment alternatives;<br>• An after incident review.<br>**Visual Inspection: facility records, logs** | **Compliant- Staff are trained on use of restraints. Restraints are kept secured in a secure area.** | |

DPSC -004363

| | Findings | Response |
|---|---|---|
| **II-B-002-1 Use of Restraints for Pregnant Offenders**<br>Written policy, procedure, and practice complies with the following requirements:<br>Restraints During Pregnancy<br>The Warden or designee shall ensure the following protocols regarding the use of restraints on pregnant offenders are adhered to:<br>1. Restraints During the Second and Third Trimester<br>a. The type of restraint applied and the application of the restraint shall be done in the least restrictive manner necessary;<br>b. An electronic restraint belt shall never be used;<br>c. The offender shall never be handcuffed behind the back;<br>d. The offender shall never be restrained using leg irons; and<br>e. The offender shall never be placed in a face down position.<br>2. Restraints During Active Labor and Delivery<br>a. Restraints shall not be utilized on a pregnant offender during active labor and delivery unless a health care practitioner orders restraints for an offender who, due to a psychiatric or medical disorder, is a danger to herself, her child, her unborn child, or other persons.<br>b. If restraints are utilized during active labor and delivery, the type of restraint applied and the application of the restraint shall be done in the least restrictive manner necessary.<br>c. The Unit Medical Director shall provide guidance on the use of restraints on pregnant offenders prior 3.<br>Restraints During Pregnancy-Related Medical Distress, Transportation, and the Period Following Delivery<br>a. Restraints shall not be used on a pregnant offender<br>1) During any pregnancy-related medical distress, | **N/A- No females housed at the facility.** | |

| | Findings | Response |
|---|---|---|
| 2) While she is being transported to a medical facility or LCIW for delivery or any pregnancy-related medical distress, or 3) During the period following delivery before the offender has been discharged from the medical delivery, unless there are compelling grounds to believe that the offender presents either of the following:<br>i. An immediate and serious threat of physical harm to herself, staff, or others; or<br>ii. A substantial flight risk and the offender cannot be reasonably contained by other means.<br>b. If restraints are utilized during transportation or the period following delivery, the offender shall not be restrained using waist restraints under any circumstances.<br>4. Removal of Restraints: If a health care professional treating the pregnant offender requests, based on his or her professional medical judgment, that restraints not be used, the correctional personnel accompanying the pregnant offender shall immediately remove all restraints.<br>5. Documentation of Restraints on Pregnant Offenders<br>a. Should restraints be used on a pregnant offender, within ten days of the use of restraints a written record shall be made to include the following:<br>1) The type of restraint used;<br>2) The circumstances that necessitated the use of restraints; and<br>3) The length of time the restraints were used.<br>b. This written record shall be retained in the offender's master record for a minimum of five years, but shall not constitute a medical record.<br>c. This written record shall be made available as a public records request with the offender's identifying information redacted, unless the offender gives prior written consent for the public release of the record.<br><br>**Visual Inspection: facility records, logs** | | |
| **II-B-003 Use of Firearms**<br>The use of firearms complies with the following requirements.<br>•Weapons are subject to stringent safety regulations and inspections.<br>•A secure weapons locker is located outside the secure perimeter of the facility.<br>•Except in emergency situations, firearms and authorized weapons are permitted only in designated areas to which offenders have no access.<br>•Employees supervising offenders outside the facility perimeter follow procedures for the security of weapons.<br>•Employees are instructed to use deadly force only after other actions have been tried and found ineffective, unless the employee believes that a person's life is immediately threatened.<br>•Employees on duty use only firearms or other security equipment that have been approved by the facility administrator.<br>•Appropriate equipment is provided to facilitate safe unloading and loading of firearms.<br><br>**Visual Inspection: training records, safety regulation and inspection reports, photos of equipment used for unloading and reloading** | **Compliant- Staff is trained annually on use of firearms.** | |

DPSC -004365

| | Findings | Response |
|---|---|---|
| **II-B-004 Written Reports**<br>Written reports are submitted to the facility administrator or designee no later than the conclusion of the tour of duty when any of the following occur:<br>•Discharge of a firearm or other weapon<br>•Use of less lethal devices to control offenders<br>•Use of force to control offenders<br>•Offender(s) remaining in restraints at the end of the shift<br>•Emergency distribution of security equipment<br>**Visual Inspection: completed reports, facility records and logs** | **Compliant- Written reports are done on incidents that occur during the shift and reviewed by supervisors.** | |
| | | |
| **C. CONTRABAND/SEARCHES** | | |
| **References: ACA CJS 1-2C-01, 1-2C-04, Dept. Reg. OP-A-8** | | |
| **II-C-001 Procedures for Searches**<br>Written policy, procedure and practice guide searches of facilities and offenders to control contraband. Manual or instrument inspection of body cavities is conducted only when there is reasonable belief that the offender is concealing contraband and when authorized by the facility administrator or designee. Health care personnel will conduct manual or instrument inspections in private.<br>**Visual Inspection: observation, facility records and logs, offender and staff interviews** | **Compliant- Searches done by staff to control contraband in the facility.** | |
| | | |
| **D. ACCESS TO KEYS, TOOLS, UTENSILS** | | |
| **References: ACA CJS 1-2D-01** | | |
| **II-D-001 Key, Tool, and Utensil Control (MANDATORY)**<br>Keys, tools, culinary equipment and medical/dental instruments and supplies (syringes, needles and other sharps) are inventoried and use is controlled. Written policy, procedure and practice govern the control and use of keys, tools, culinary equipment, and medical/dental instruments and supplies. Such policies and procedures in each local facility providing vocational programming and equipment funded and purchased by DPS&C shall abide by the terms of a Memorandum of Understanding (MOU) established with the DPS&C Reentry Division.<br>**Visual Inspection: documentation of perpetual inventories** | **Compliant- Kitchen utensils are on inventory and accounted for and being signed in and out. Keys are logged out. Medical instruments/tools on inventory.** | |

DPSC -004366

| | Findings | Response |
|---|---|---|
| **PART III - ORDER** | | |
| **A. OFFENDER DISCIPLINE** | | |
| **References: ACA CJS 1-2A-15, 1-3A-01, 1-6C-02, 1-6C-03, 1-6C-04, Dept. Reg. OP-C-1** | | |
| **III-A-001 Rules and Discipline (MANDATORY)**<br>Prior to being placed in the general population, each offender is provided with an orientation that includes facility rules and regulations, including access to medical care and the process for applying for restoration of good time. The facility shall follow and provide the DPS&C "Disciplinary Rules and Procedures for Adult Offenders", to the offender population. The offender must sign and date a statement acknowledging receipt of this information.<br>●If the Sheriff or local jail administrator believes that a loss of good time is appropriate, then the incident shall be fully documented and the offender transferred to the DPS&C for a disciplinary hearing to ensure due process in accordance with La. R.S. 15:571.4.<br>**Visual Inspection: offender records, disciplinary records, receipt of disciplinary rules, documentation of orientation** | **Compliant- Inmates receive rule book during intake process and explained how to access medical and apply for restoration of good time.** | |

DPSC -004367

| | Findings | Response |
|---|---|---|
| **PART IV - CARE** | | |
| **A. FOOD SERVICES** | | |
| **References: ACA CJA 1-4A-01, 1-4A-02, 1-4A-04,1-4A-06, Dept. Reg. IS-C-1** | | |
| **IV-A-001 Food Storage Facilities**<br>There are sanitary facilities for the storage of all foods that comply with applicable state and/or federal guidelines.<br>**Visual Inspection: DHH inspection reports, internal inspection reports** | **Compliant- Storage facilities in working order, clean and food stored properly. Inspections done on these areas.** | |
| **IV-A-002 Food Service Facilities**<br>Toilet and hand basin facilities are available to food service personnel in the food preparation area.<br>**Visual Inspection: DHH inspection reports, photos** | **Compliant- Bathroom facilities are available for food service personnel and in working order.** | |
| **IV-A-003 Food/Dietary Allowances (MANDATORY)**<br>The facility's dietary allowances are reviewed at least annually by a qualified nutritionist or dietician to ensure they meet the national recommended dietary allowances for basic nutrition for appropriate age groups. Menu evaluations are conducted at least quarterly by food service supervisory staff to verify adherence to the established basic daily servings. Written policy, procedure, and practice require that food service staff plan menus and substantially follow the plan. The planning and preparation of all meals shall take into consideration nutritional characteristics and caloric adequacy. The facility shall provide a tray/plate and utensil(s) for each hot meal.<br>**Visual Inspection: annual reviews, nutritionist or dietician qualifications, documentation of at least annual review and quarterly menu evaluations** | **Compliant- Menus are posted and reviewed by dietician to ensure correct dietary allowances are being served.** | |
| **IV-A-004 Records of Meals Served**<br>Written policy, procedure, and practice require that accurate records are maintained of all meals served.<br>**Visual Inspection: facility logs** | **Compliant- A record of meals served, times and number of inmates fed for each meal is on file.** | |
| **IV-A-005 Denial of Food as Discipline Prohibited**<br>Written policy, procedure, and practice preclude the denial of food as a disciplinary measure.<br>**Visual Inspection: facility logs** | **Compliant- The denial of food is not used for discipline reasons.** | |

DPSC -004368

| | Findings | Response |
|---|---|---|
| **IV-A-006 Food Service Management (MANDATORY)**<br>Written policy, procedure, and practice require that three meals (including two hot meals) are provided under staff supervision at regular meal times during each 24-hour period, with no more than 14 hours between the evening meal and breakfast. Variations may be allowed based on weekend and holiday food service demands provided basic nutritional goals are met. Offenders shall be provided an ample opportunity to eat for each meal.<br>**Visual Inspection: records of meals served and times served, facility logs** | **Compliant- At least 2 meals are hot. The meal times are in the appropriate time frame.** | |
| **IV-A-007 Therapeutic/Special Diets**<br>Therapeutic and/or special diets are provided as prescribed by appropriate clinicians or when religious beliefs require adherence to religious dietary laws. Written policy, procedure, and practice provide for special diets as prescribed by appropriate medical or dental personnel.<br>**Visual Inspection: health records, diet records or forms, documentation of warden's approval of religious diet** | **Compliant- Religious and special diets are available for inmates.** | |
| **IV-A-008 Health Protection for Food Service**<br>There is adequate protection for all offenders and staff in the facility and for offenders and other persons working in food service. All persons involved in the preparation of the food receive a pre-assignment inspection by appropriate kitchen staff, to ensure freedom from diarrhea, skin infections, and other illnesses transmissible by food or utensils. Offenders working in food services are monitored each day for health and cleanliness by appropriate kitchen staff. All food handlers are instructed to wash their hands upon reporting to duty and after using toilet facilities.<br>**Visual Inspection: inspection reports, completed forms, documentation of daily monitoring for health and cleanliness** | **Compliant- Inmates are screened by medical and approved before being assigned to work in the kitchen. An inspection is conducted daily by kitchen staff on inmates working in the kitchen.** | |
| | | |
| **B. HYGIENE** | | |
| **References: ACA CJS 1-4B-01, 1-4B-02, 1-4B-03, 1-4B-04, Dept. Reg. IS-C-3** | | |
| **IV-B-001 Plumbing Fixtures - Toilets and Washbasins (MANDATORY)**<br>Offenders have access to toilets and washbasins with temperature-controlled hot and cold running water 24 hours per day. Offenders are able to use toilet facilities without staff assistance when they are confined in their cells/sleeping areas.<br>**Visual Inspection: maintenance records or reports, inspections, documentation of periodic measurement of water temperature, offender grievances** | **Compliant-Toilets and washbasins are available for inmate use in housing units and working order. Adequate hot water available and checked daily.** | |
| **IV-B-002 Plumbing Fixtures - Showers (MANDATORY)**<br>Offenders, including those in medical housing units or infirmaries, have access to operable showers with temperature-controlled hot and cold running water 24 hours per day, on a reasonable schedule, (a minimum of three times per week). Water for showers is thermostatically controlled to temperatures ranging from 100 degrees to 120 degrees Fahrenheit.<br>**Visual Inspection: maintenance records or reports, inspections** | **Compliant- Showers available in housing units and in working order with adequate hot water checked daily.** | |

| | Findings | Response |
|---|---|---|
| **IV-B-003 Clothing**<br>The facility has an obligation to provide adequate institutional clothing appropriate to the season and the offender's work status, including adequate changes of clothing to allow for regular laundering. The facility may fulfill this obligation by furnishing clothing or permitting the offender to secure and wear his own clothing, except that when the offender does not provide adequate clothing for himself, the facility shall furnish same.<br>**Visual Inspection: documentation of clothing issue, documentation of cleaning and storage** | **Compliant- Facility provides inmates with clothing during the admission process. There is a schedule for laundering inmate bedding and clothing.** | |
| **IV-B-004 Hygiene/Bedding Issue**<br>The facility shall provide adequate bedding and linen, including a clean mattress, sheets, pillow and blanket, not to exclude a mattress with integrated pillow. There are provisions for linen and towel exchange at least weekly. There are provisions for blanket exchange at least monthly.<br>**Visual Inspection: documentation of issue and exchange** | **Compliant- Inmates are provided with mattresses, sheets, and blankets. A laundry schedule if followed to wash inmate bed linens.** | |
| **IV-B-005 Personal Hygiene (MANDATORY)**<br>Articles and services necessary for maintaining personal hygiene shall be available to all offenders including items specifically needed for females. Such items shall be provided to any offender (male or female) who is indigent. Each offender shall be provided soap, toilet paper, toothbrush, toothpaste and shaving equipment.<br>**Visual Inspection: documentation that items are provided, list of items available** | **Compliant-Facility issues necessary hygiene items to inmate population such as soap, toilet paper, tooth paste, and tooth brush. Inmates can also purchase hygiene items from commissary.** | |

| | Findings | Response |
|---|---|---|
| **C. CONTINUUM OF HEALTH CARE SERVICES** | | |
| **References: ACA CJS 1-2A-14, 1-4C-01, 1-4C-03, 1-4C-04, 1-4C-06, 1-4C-07, 1-4C-08, 1-4C-09, 1-4C-10, 1-4C-13, 1-4C-15, 1-4D-01, 1-4D-03, 1-4D-04, 1-4D-06, Dept. Regs. IS-D-2, HP13, HCP14, HCP20, HCP41, HCP42, HCP46, HCP33, HCP22, HCP34, HCP16, HCP7, HCP30, AM-C-4, OP-C-9, AM-I-4** | | |
| **IV-C-001 Access to Care/Clinical Services (MANDATORY)**<br>At the time of admission/intake, all offenders are informed about procedures to access health services, including any copay requirements, as well as procedures for submitting grievances. Medical care is not denied based on an offender's ability to pay. The facility has a designated health authority with responsibility for health care services. The health authority is the health administrator or agency responsible for the provision of health care services at an institution; the responsible physician may be the health authority. When the health authority is other than a physician, final clinical judgments rest with a single, designated, responsible physician.<br><br>• Written policy, procedure, and practice provide for the delivery of health care services, including medical, mental health, dental and behavioral health services under the control of a designated health care authority who shall be a physician or a licensed or registered health care provider or health agency. Access to these services shall be unimpeded in the sense that correctional staff should not approve or disapprove offender requests for services in accordance with the facility's health care plan. Oral health services include access to diagnostic x-rays, treatment of dental pain, development of individual treatment plans, extractions of non-restorable teeth, and referral to a dental specialist, including an oral surgeon. Specialty non primary clinical services are covered by DPS&C. The requests shall be submitted by the facility staff using the software provided by DPS&C.<br><br>• In accordance with La. R.S. 15:831, DPS&C offenders may be assessed a co-payment for receiving medical or dental treatment, including prescription or nonprescription drugs. The co-payment fee schedule shall be approved by the DPS&C. Such fee schedule for DPS&C offenders housed in local jail facilities shall not exceed the DPS&C approved rate in accordance with Department Regulation HCP14, unless prior approval has been granted by the Secretary of the DPS&C.<br>• DPS&C offenders may be required to file a claim with his/her private medical or health care insurer, or any public medical assistance program, under which he/she is covered and from which the offender may make a claim for payment or reimbursement of the cost of any such medical treatment.<br>**Visual Inspection: Documentation that offenders are informed about health care and the grievance system, a health record, medical copayment fee schedule.** | **Compliant- Nurses are at the facility for inmate medical needs Monday through Friday.** | |
| **IV-C-002 Adequate Equipment and Supplies (MANDATORY)**<br>Adequate equipment and supplies for medical services are provided as determined by the health care authority and are in working order. This includes but is not limited to the following; automatic external defibrillators (AEDs) available and in working order, a stock of first aid supplies for the treatment of minor injuries, ambu bag, and a cut down tool.<br>**Visual Inspection: Photos** | **Compliant- Facility maintains some medical supplies and equipment to provide medical treatment to inmates.** | |

DPSC -004371

| | Findings | Response |
|---|---|---|
| **IV-C-003 Provision of Treatment (MANDATORY)**<br>The facility has a designated health authority responsible for health care services. Requests for health services are triaged by health trained persons to ensure that needs are addressed in a timely manner in accordance with the severity of the illness. Written policy, procedure and practice provide that anyone who provides health care services to offenders be licensed, registered or certified as appropriate to their respective professional disciplines. Such personnel shall only practice as authorized by their license, registration or certification. Standing orders are used in the treatment of offenders only when authorized in writing by a physician or dentist. (Standing orders are used in the treatment of identified conditions and for the on-sight emergency treatment of an offender.)<br>**Visual Inspection: documentation of health authority designation, contract, billing records, sick call request form, a health record, clinical provider schedules, current credentials/licensure** | **Compliant- Facility has a health authority to oversee that health services are provided to inmates. Health Authority is Elijah Boothe.** | |
| **IV-C-004 Personnel Qualifications/Credentials**<br>Correctional or other personnel who do not have health care licenses may only provide limited health care services as authorized by the responsible health care authority and in accordance with appropriate training. This would typically involve the administration of medication, the following of standing orders as authorized by the responsible health care authority and the administration of first aid/CPR in accordance with POST training. Written policy, procedure and practice approved by the health authority require dispensing and administering prescribed medications by qualified personnel.<br>**Visual Inspection: health records, completed medication administration form, personnel records, copies of current credentials or licensure, documentation of compliance with standing orders, health record entries, staff training records** | **Compliant- Nurse license are up to date. Nurses will administer medication to inmates. Staff also trained in First Aid/CPR.** | |
| **IV-C-005 24 Hour Care (MANDATORY)**<br>Written policy, procedure, and practice ensure that offenders have access to 24-hour emergency medical, dental, and mental health services, including on-site first aid, basic life support, and transfer to community based services. This requirement may be met by agreement with a local state hospital, a local private hospital, on-call qualified health care personnel (see IV-C-003), or on-duty qualified health care personnel. Decisions regarding access to emergency medical services shall not be the sole province of correctional or other non-health personnel except in accordance with IV-C-004.<br>**Visual Inspection: designated facility, provider lists, transportation logs** | **Compliant- The Nurse works Monday through Friday. There is a nurse on call at night and weekends. Local medical facility is used if more medical treatment is needed.** | |

| | Findings | Response |
|---|---|---|
| **IV-C-006 Health Screens**<br>Written policy, procedure and practice require that all DPS&C offenders receive a health screening by health trained or qualified health care personnel upon intake into the facility unless there is documentation of a health screening within the previous 90 days. Screening is conducted in accordance with protocols established by the health authority. If completed by health trained personnel, all intake health screens are to be reviewed by health care personnel as soon as possible. If a facility uses a different screening form, it shall be required to have at a minimum the questions in the Intake Health Care Screening form (IV-C-006-A) provided by DPS&C. The purpose of the health screening is to protect newly admitted offenders who pose a health safety threat to themselves or others from not receiving adequate medical attention. This should include inquiry into:<br><br>1. Current medical, dental or behavioral health problems and communicable diseases;<br>2. Current treatment plan;<br>3. Current medications, including psychotropic;<br>4. History of hospitalization;<br>5. Suicidal risk assessment;<br>6. Use of alcohol or other drugs including need for possible detoxification;<br>7. Possibility of pregnancy;<br>8. Observation of the following:<br>a. Appearance and behavior;<br>b. Body deformities and other physical abnormalities;<br>c. Ease of movement;<br>d. Current physical traumas or characteristics and a determination of whether or not the offender should be recommended for immediate transfer to the DS&C for appropriate care;<br>e. Any physical impairment (hearing, vision, mobility) or other disability which would impede the offender's access to programs or services. Offenders identified with such an impairment or disability shall be transferred to the DPS&C for further evaluation and determination of appropriate housing placement. [Reference 2008 Resolution Agreement: US DOJ and LA DPS&C.]<br>9. Current health insurance.<br><br>**Visual Inspection: health records, completed screening form, transfer logs** | **Compliant- Medical/mental health screening done upon intake.** | |
| **IV-C-006-1 Pregnancy Management (MANDATORY)**<br>Written policy, procedure and practice require that all pregnant offenders have access to obstetrical services by a qualified provider, including prenatal, peripartum, and postpartum care. The local jail facility shall notify the Department's Medical Director when a DPS&C offender is pregnant to ensure proper placement in a DPS&C facility including transfer if necessary.<br><br>**Visual Inspection: written policy and procedure, health record where pregnant offender received obstetrical services by a qualified provider, notification to DPS&C when DPS&C offender is pregnant , transfer logs** | **Compliant- No females housed at the facility.** | |

| | Findings | Response |
|---|---|---|
| **IV-C-007 Communicable Disease and Infection Control Program**<br>Communicable diseases are managed in accordance with a written plan approved by the health authority in consultation with local public health officials. The plan includes for the screening, surveillance, treatment, containment, and reporting of infectious diseases. The plan shall comprise of testing to detect communicable diseases, including TB testing, HIV testing, and HCV testing within 14 days of arrival at the facility. If there is documented evidence of TB, HIV, or HCV testing within the last 12 months, new testing is not required. Qualified health care staff will evaluate for signs and symptoms of TB. Infection control measures include the availability of personal protective equipment for staff and hand hygiene promotion throughout the facility. Procedures for handling biohazardous waste and decontaminating medical and dental equipment must comply with applicable local, state, and federal regulations.<br>**Visual Inspection: health records, clinic visit logs, documentation of waste pic up and/or cleaning logs** | **Compliant- Facility has a policy for infection control program.** | |
| **IV-C-008 Annual TB Testing**<br>Written policy, procedure and practice require annual testing or medical evaluation for signs and/or symptoms of tuberculosis on all offenders. Annual TB testing will be provided at no cost to the offender. The facility's designated health care authority shall contact the DPS&C Medical Director, telephone number 225-342-1320, when an offender's test for medical signs and/or symptoms of tuberculosis is reported positive. The DPS&C Medical Director will determine if the offender requires physician or mid-level evaluation, based on the reported positive signs or symptoms.<br>**Visual Inspection: health records** | **Compliant- TB testing is done annually.** | |
| **IV-C-009 Chronic Care Program (MANDATORY)**<br>At a minimum, offenders with the chronic conditions, diabetes, hypertension, congestive heart failure, asthma, HIV, seizures, conditions requiring Coumadin therapy, or mental illness receive periodic evaluations by a qualified health care provider in accordance with individual chronic care plans. For offenders whose chronic disease cannot be reasonably managed by the local jail facility, a Medical/Mental Health Transfer Request for DOC Offenders at Local Facilities Form JO-1-b shall be completed and email to DOC Headquarters Medical Department at HQ-Medical-MentalHealthtransfers@la.gov. The intake screening form and any other supporting documentation shall also be included when requesting transfers.<br>**Visual Inspection: health records** | **Compliant- An inmate with a chronic illness that is beyond their level of care then a transfer request will be made to have the inmate transferred to another facility.** | |
| **IV-C-010 Pharmaceuticals**<br>Written policy, procedure, and practice approved by the health authority provide for the proper management of pharmaceuticals. Offenders are provided medication as prescribed.<br>**Visual Inspection: health records, completed medication administration forms, inventories** | **Compliant- Medications are dispensed as prescribed by nurses. MARS is completed on medications passed out to inmates.** | |

DPSC -004374

| | Findings | Response |
|---|---|---|
| **IV-C-011 First Aid Kits**<br>First aid kits are available in areas of the facility as designated by the responsible health care authority and shall be immediately accessible to housing units.<br>**Visual Inspection: location of first aid kits within the facility** | **Compliant- First aid kits and AED are located at the facility.** | |
| **IV-C-012 Access to Sick Call (MANDATORY)**<br>There is a process for all offenders to initiate requests for health services on a daily basis. Written policy, procedure and practice require that sick call is conducted by a physician and/or other qualified health care personnel who are licensed, registered or certified as appropriate to their respective professional discipline and who practice only as authorized by their license, registration or certification. Sick call shall be available to all offenders as follows:<br>•Facilities with fewer than 100 offenders - 1 time per week;<br>•Facilities with 100 to 300 offenders - 3 times per week;<br>•Facilities with more than 300 offenders - 4 times per week.<br>If an offender's custody status precludes attendance at sick call, then arrangements shall be made to provide such services in the place of the offender's detention.<br>**Visual Inspection: written policy and procedure** | **Compliant- Inmates can request sick call 5 days a week by sending a request form.** | |
| **IV-C-013 Infirmary Care**<br>If infirmary care is provided onsite, it complies with applicable state regulations and local licensing requirements. Provisions include 24-hour emergency on-call consultation with a physician, dentist and behavioral health professional. Written policy, procedure and practice provide that any offender who is identified as requiring a medical, dental, or behavioral health need for which care is not readily available from the local facility shall be immediately transferred to DPS&C. It is particularly important that smaller facilities recognize the commitment of the DPS&C to accept into their custody any DPS&C offender whose condition is problematic.<br>**Visual Inspection: admission or inpatient records, staffing schedule, completed form C-05-004-B** | **Compliant- The facility does not have an infirmary. The medical department is a room where inmates are seen for sick call and medical care provided. A local medical facility is used if needed for further care.** | |
| **IV-C-013-1 Medical Releases (Medical Parole, Medical Treatment Furlough, Compassionate Release)**<br>Any offender sentenced to DPS&C custody that meets the medical criteria to be released on Medical Parole, Medical Treatment Furlough or Compassionate Release may be considered after submission of the required documentation in accordance with the corresponding Department Regulation to the DPS&C's Chief Nursing Officer via email to HQ-Medical-MentalHealthTransfers@la.gov or by fax to 225-342-1329.<br>**Visual Inspection: health records, documentation of approval of DPS&C's Chief Nursing Officer** | **Compliant- There have been no medical releases from the facility.** | |

DPSC -004375

| | Findings | Response |
|---|---|---|
| **IV-C-014 Suicide Prevention and Intervention (MANDATORY)**<br>There is a written suicide prevention and intervention program that is approved by a behavioral health professional who meets the educational and license/certification criteria specified by his/her respective professional discipline. The program must include specific procedures for handling intake, screening, identifying and continually supervising the suicide-prone offender. All suicide attempts and completions will be reported to the Mental Health Director of DPS&C at mentalhealth@doc.la.gov or (225)202-8079. Observation of the suicide-prone offender will vary from continual observation to intervals no greater than fifteen (15) minutes. All staff with responsibility for offender supervision are trained annually in the implementation of the program. Such procedures also shall include the reporting requirements as outlined in BJG 1-C-001.<br>**Visual Inspection: health records, documentation of staff training, documentation of observation of suicide watches.** | **Compliant- Policy in place for suicide prevention. Staff are trained annually. Watch logs are kept on inmate who are placed on any type watch.** | |
| **IV-C-015 Offender Deaths (MANDATORY)**<br>Written policy, procedure, and practice specify and govern the actions to be taken in the event of an offender's death, which includes notification of the coroner of all offender deaths. All attempts to contact the coroner regarding any death shall be thoroughly documented. Such procedures shall also include the reporting requirements as outlined in BJG I-C-001. In addition, a written report of all offender deaths shall be submitted to DPS&C on Form AM-I-4-x (via email to _DOC-HQ_Cat_A_Notfications@la.gov or via fax to (225) 342 3349).<br>**Visual Inspection: notification, reporting requirements, report to DPS&C** | **Compliant- Inmate deaths will be reported as necessary when they occur. May 2024 inmate Raymond Huddleston #409685 was shot while trying to escape when being transported on a court trip.** | |
| **IV-C-016 Notification**<br>A visit with an immediate family member shall be granted when an offender is admitted to an intensive care unit (ICU) or trauma center due to a serious bodily injury or due to being a terminally ill offender for the duration of the offender's admission to the ICU or trauma center, unless the Warden or designee provides written notice within 6 hours of the offender's admission to the ICU or trauma center to any immediate family member seeking visitation why such visitation cannot be granted, pursuant to La. R.S. 15:833(A) and Department Regulation OP-C-9;<br>• If the offender's admission to the ICU or trauma center occurs between 8:00 p.m. and 4:00 a.m., the Warden or designee shall provide the required written notification within 24 hours of the time the serious bodily injury occurred.<br>• Pursuant to La. R.S. 15:833(A), the Warden or designee shall attempt to notify the offender's immediate family within 8 hours of the medical decision to transport the offender to the ICU or trauma center.<br>• Based on extenuating circumstances, the Warden or designee may extend the definition of an offender's immediate family member.<br>**Visual Inspection: notification records** | **Compliant- The facility will notify emergency contact in the inmate's file in the event the inmate is admitted to a hospital or trauma center.** | |

| | Findings | Response |
|---|---|---|
| **D. HEALTH SERVICES STAFF** | | |
| **References: ACA CJS 1-4D-02, 1-4D-04, 1-4D-05, 1-4D-07, 1-4D-08, 1-4D-09, 1-4D-10, 1-4D-17, 1-4D-18, Dept. Regs. HCP44, HCP9, HCP10, AM-D-5** | | |
| **IV-D-001 Health Care Quarterly Meetings (MANDATORY)**<br>The health authority meets with the facility administrator at least quarterly.<br>**Visual Inspection: documentation of meetings** | **Compliant- Meetings are held to review medical procedures.** | |
| **IV-D-002 Research**<br>Written policy, procedure, and practice prohibit offender participation in pharmaceutical, medical, or cosmetic experiments. This policy does not preclude individual treatment of an offender based on his/her needs using a specific medical procedure that is not generally available.<br>**Visual Inspection: written policy and procedure** | **Compliant- No inmates are used for research.** | |
| **IV-D-003 Health Care Personnel/Job Descriptions**<br>Health care staff work in accordance with professional specific job descriptions approved by the health authority.<br>**Visual Inspection: job descriptions** | **Compliant- Job descriptions for health care workers on file and approved.** | |
| **IV-D-004 Confidentiality of Health Information**<br>Information about an offender's health status is confidential. Nonmedical staff only have access to specific medical information on a "need to know" basis in order to preserve the health and safety of the specific offender, other offenders, volunteers, visitors, or correctional staff. An individual health record is maintained for all offenders in accordance with policies and procedures established by the health authority. The health record is made available to, and is used for documentation for all health care personnel. The active health record is maintained separately from the confinement case record and access is controlled. **When an offender is transferred to DPS&C or another local facility, the offender's medical record is transferred as well.**<br>**Visual Inspection: health records, completed consent forms, completed refusal forms** | **Compliant- All medical information for an inmate is kept confidential and secured in the nurse's station. Medical records are sent when an inmate is transferred from the facility.** | |
| **IV-D-005 Informed Consent**<br>Informed consent standards of the jurisdiction are observed and documented for offender care in a language understood by the offender. In the case of minors, the information consent of a parent, guardian or legal guardian applies when required by law. Offenders routinely have the right to refuse medical interventions. When health care is rendered against an offender's will, it is in accordance with state laws and regulations. Involuntary administration of psychotropic medications to offenders may only be accomplished by DPS&C.<br>**Visual Inspection: health records, completed consent forms, completed refusal forms** | **Compliant- Signed consent forms for medical treatment and refusal of treatment forms on file.** | |
| **IV-D-006 Emergency Response**<br>Emergency medical care, including first aid and basic life support, is provided by all health care professionals and those health-trained correctional staff specifically designated by the facility administrator. All staff responding to health emergencies are trained in CPR. The health authority approves policies and procedures that ensure that emergency supplies and equipment, including automatic external defibrillators (AEDs) are readily available and in working order.<br>**Visual Inspection: verification of training, records and certificates** | **Compliant- Staff is trained to provide first aid and CPR.** | |

LA Department of
Public Safety and Corrections

BJG Monitoring Report

DPSC -004377

| | Findings | Response |
|---|---|---|
| **IV-D-006-1 Emergency Assessment for Intoxication or Suspected Intoxication (MANDATORY)**<br>Written policy, procedure, and practice require that presumptively intoxicated offenders are assessed immediately by medical personnel in order to provide lifesaving intervention and make a determination of need for offsite medical attention. Written policy, procedure, and practice provide for access to Naloxone for officers and medical staff, as well as training for its administration.<br>**Visual Inspection: verification of training, records and certificates** | **Compliant- Staff is trained on the use of Narcan.** | |
| **IV-D-007 Internal Review/Quality Assurance (MANDATORY)**<br>The health authority approves policies and procedures for identifying and evaluating major risk management events related to offender health care, including offender deaths, preventable adverse outcomes and serious medication errors.<br>**Visual Inspection: evaluation of major risk management events** | **Compliant- No major risk factors at this time.** | |

DPSC -004378

| | Findings | Response |
|---|---|---|
| **E. SEXUAL ASSAULT** | | |
| **References: ACA CJS 1-4D-13, 1-4D-15, 1-4D-16, Dept. Regs. PS-D-3, OP-A-15** | | |
| **IV-E-001 Alleged and Substantiated Sexual Assaults**<br>Written policy, procedure, and practice provide for the prevention, detection, response, reporting, and investigation of alleged and substantiated sexual assaults. Prison Rape Elimination Act (PREA) information provided to offenders about sexual abuse/assault includes:<br>• Prevention/intervention;<br>• Self-protection;<br>• Multiple channels of reporting sexual assault and sexual misconduct;<br>• Protection from retaliation;<br>• Treatment and counseling; and<br>• DPS&C zero tolerance for sexual assault and sexual misconduct.<br>When the occurrence/allegation of sexual assault or threat involves a DPS&C offender, the facility shall report the incident to DPS&C immediately, as outlined in BJG I-C-001.<br>An investigation is conducted and documented whenever a sexual assault or threat is reported. Investigative reports shall be submitted to the appropriate DPS&C Regional BJG Team Leader on Form OP-A-15-e "Standardized Case Report Format." The Regional BJG Team Leader shall forward any investigation report to the DPS&C PREA Investigation Colonel at Joel.Odom2@la.gov. Victims of sexual assault are referred under appropriate security provisions to a community facility for treatment and gathering of evidence. Prior to the facility's annual BJG inspection, the BJG Team Leader shall send the facility a Pre Audit Questionnaire (Form IV-E-001-a). The facility shall complete the Pre Audit Questionnaire (Form IV-E-001-a) and forward it back to the BJG Team Leader and DOC PREA Coordinator (Col. Joel Odom) for review. Once the Pre Audit Questionnaire is received and reviewed, the PREA Coordinator will work with the Team Leader on what areas/ items may need to be viewed while conducting their onsite inspection.<br><br>**Visual Inspection: documentation of reports to DPS&C, investigative reports** | **Compliant- PREA information is given to inmates upon intake. No alleged assaults or substantiated assaults reported at this time. Staff is also trained on PREA.** | |

LA Department of
Public Safety and Corrections

BJG Monitoring Report

DPSC -004379

| | Findings | Response |
|---|---|---|
| **PART V - OFFENDER PROGRAMS AND ACTIVITY** | | |
| **A. OFFENDER OPPORTUNITIES FOR IMPROVEMENT** | | |
| **References: ACA CJS 1-5A-01, Dept. Reg. PS-F-1** | | |
| **V-A-001 Volunteers/Registration**<br>There is an official registration and identification system for volunteers.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- Volunteers are screened and approved before being used at the facility.** | |
| **V-A-002 Volunteer Services**<br>A current schedule of volunteer services is available to all offenders and is posted in appropriate areas of the facility.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- A schedule of volunteer services posted. Church services are the only volunteer services provided.** | |
| **V-A-003 Visiting**<br>Written policy, procedure, and practice govern visiting. The number of visitors an offender may receive and the length of the visits may be limited only by the facility's schedule, space, and personnel constraints, or when the facility administrator can present clear and convincing evidence that such visitation jeopardizes the safety and security of the facility. Conditions under which visits may be denied and visitors may be searched are defined in writing. Provisions are made for special visits in accordance with Department Regulation OP-C-9.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- No in person visitation. Only done by kiosk.** | |
| **V-A-004 Religious Programs**<br>Written policy, procedure, and practice define and provide reasonable offender opportunity for religious practice.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- Religious services are held at the facility.** | |
| **V-A-005 Exercise and Recreation Access (MANDATORY)**<br>Offenders have access to exercise and recreation opportunities. Written policy, procedure, and practice provide for exercise opportunities adequate to ensure major muscle activity. Outdoor exercise shall be available on a regular basis (at least three times per week-weather permitting) for DPS&C offenders. If a DPS&C offender requires special management or has security supervision needs which preclude the opportunity for outdoor exercise at a facility, then he or she shall be transferred to the DPS&C. If a facility based on location, or other legitimate concern, does not make provision for outdoor exercise, then compensating dedicated exercise facilities of adequate size to provide three exercise opportunities per week shall be available.<br>**Visual Inspection: activity schedules, facility logs** | **Compliant- Inmates have access to yard time for recreation purposes multiple times a week.** | |

DPSC -004380

| | Findings | Response |
|---|---|---|
| **B. PROGRAMS AND SERVICES** | | |
| **References: ACA CJS 1-4C-02, 1-5B-01, 1-5B-01-1, 1-5B-01-2, 1-5B-01-3, 1-5B-02, 1-5B-02-1, 1-5B-02-2, 1-5B-04, 1-5C-01, 1-5C-04, 1-5C-06, Dept. Regs PS-D-3, IS-B-1, HCP7, PS-E-1, PS-C-1, AM-C-2, PS-I-1, OP-C-9, OP-C-7** | | |
| **V-B-001 Programs and Services**<br>Written policy, procedure, and practice provide for the availability of offender programs, services, and counseling. Such programming may be obtained from acceptable internal or external sources which should include, at a minimum, assistance in obtaining individualized educational program instruction at a variety of levels. The local jail facility shall maintain class files on all DPS&C approved programming, whether the program is administered by DPS&C or other staff. The class files should include at a minimum:<br><br>1. Screening of the offender(s) for program placement;<br>2. Offender application to program;<br>3. Program sign-in sheets and/or attendance rosters;<br>4. Student Education Records shall be maintained at the facility. The student record includes but is not limited to the WorkReady U Intake form (which includes Demographics, Self- Disclosure Information, Release Statement, Family Educational Rights and Privacy Act- FERPA, Grievance Procedure, Class Rules, test scores, certificates, diplomas, etc.;<br>5. Copies of certificates of program completion, skills certifications, etc.;<br>6. Signed copy of CTRP credit forms;<br>7. Documentation for staff oversight if program is not administered and/or overseen by DPS&C staff; and/or<br>8. Signed Reentry Preparation Refusal form if offender refused program.<br><br>**Visual Inspection: activity schedules, facility records and logs, offender records** | **Compliant- Educational and religious programs are available for inmates to participate. Inmates are encouraged to participate.** | |
| **V-B-002 Educational Programming**<br>The DPS&C and the facility encourage educational programming which includes:<br>1. Adult Basic Education and/or Literacy;<br>2. Industry Based Certification Training;<br>3. Pell-eligible Post-Secondary Training;<br>4. Peer Tutor/Mentor Implementation.<br>Any planned or proposed programs for education in local jail facilities that house DPS&C inmates shall be submitted to the DPS&C Education Director for review and approval. If the DPS&C implements an educational program in cooperation with the facility, compliance measures must be followed to abide by the terms of the funding sources, as well as state and federal regulations. All DPS&C Certified Education Programs must utilize the Department approved technology solution for all technology devices for reentry and education programs.<br>A determination of technology needs will be determined with the facility during the planning phases for education programs. The technology funding source for the devices (lab, laptops, smart boards, etc.) will be determined during this time.<br><br>**Visual Inspection: activity schedule, facility logs** | **Compliant- Educational programs are available for inmates to participate.** | |

| | Findings | Response |
|---|---|---|
| **V-B-003 Substance Abuse Programs**<br>The facility encourages offender participation in substance abuse programs when available. The continuum of substance abuse programming includes:<br><br>1. Substance Abuse Education/Relapse Prevention;<br>2. 12 Step Recovery Meetings (i.e., Alcoholics Anonymous/Narcotics Anonymous);<br>3. Living in Balance: Moving from a Life of Addiction to a Life of Recovery.<br><br>Provisions for offender referrals and transfers to DPS&C approved intensive residential substance abuse programs are made prior to placement in a transitional work program or release from custody.<br>**Visual Inspection: activity schedule, facility logs** | **Compliant- Substance abuse programs are in the process of being restarted for inmates to participate.** | |
| **V-B-004 Library Services**<br>Reading materials shall be available to offenders on a reasonable basis.<br>**Visual Inspection: activity schedule, facility logs** | **Compliant- There are books available for inmates to read.** | |
| **V-B-005 Mail and Correspondence**<br>Offenders may send and receive mail. Indigent offenders shall have access to postage necessary to send two personal letters per week, postage necessary to send out approved legal mail. Offenders are notified in writing when incoming or outgoing letters are withheld in part or in full. Written policy, procedure, and practice govern offender correspondence. Such policy shall include the following provisions:<br>1. Both incoming and outgoing offender mail (except privileged mail) may be opened and inspected for contraband. Mail may be read or rejected only when the facility administrator or his designee determines through relevant information that the correspondence contains material that interferes with legitimate penological objectives (including but not limited to deterrence of crime, rehabilitation of offenders, or maintenance of internal/external security of a facility);<br>2. Privileged correspondence is defined as mail to or from:<br>a. Identifiable courts;<br>b. Identifiable prosecuting attorneys;<br>c. Identifiable Probation and Parole Officers, Parole and Board of Pardons;<br>d. State and local chief executive officers;<br>e. Identifiable attorneys;<br>f. Secretary, Deputy Secretary, Chief of Operations, Undersecretary, Assistant Secretary and other officials and administrators of the grievance system of the DPS&C;<br>g. Local, state, or federal law enforcement agencies and officials.<br>3. Incoming privileged correspondence shall not be opened or inspected except in the presence of the offender to verify that the correspondence does not contain material that is not entitled to privilege;<br>4. Outgoing privileged mail may be posted sealed; | **Compliant- Inmates can receive and send out mail to family and friends. Mail is issued daily. Inmates can receive legal mail and have to sign.** | |

| | Findings | Response |
|---|---|---|
| 5. Incoming and outgoing privileged mail may be opened and inspected outside the offender's presence in the following circumstances:<br>a. Letters that are unusual in appearance or appear different from mail normally received or sent by the individual or public entity;<br>b. Letters that are of a size or shape not customarily received or sent by the individual or public entity;<br>c. Letters that have a city and/or sate postmark that is different from the return address;<br>d. Letters that are leaking, stained, or emitting a strange or unusual odor or have a powdery residue; and/or<br>e. When reasonable suspicion of illicit activity has resulted in a formal investigation and such inspection has been authorized by the Secretary or designee.<br>**Visual Inspection: activity schedule, facility logs** | | |
| **V-B-006 Packages and Publications**<br>Written policy, procedure, and practice govern offender access to publication and packages from outside source.<br>**Visual Inspection:** | **Compliant- Inmates can receive only approved publications. Packages must be approved prior to receiving.** | |
| **V-B-007 Canteen/Commissary Spending Limits**<br>The offender commissary spending limit shall be $200.<br>**Visual Inspection: facility logs/store sheet** | **Compliant- Spending limit is sufficient.** | |

| | Findings | Response |
|---|---|---|
| **C. REENTRY** | | |
| **References: Dept. Regs. IS-B-6, BOP3, IS-B-7, HCP31** | | |
| **V-C-001 Releasing Offenders**<br>Procedures for releasing offenders from the facility include, but are not limited to, the following:<br>• Return of personal property, to include any government issued identification card (i.e., driver's license) that may have been collected from the offender during the intake process. Provide offender with/and have him/her sign for any DPS&C Transition Document Envelopes (TDE) and all its contents if present at the facility. Otherwise, inform offender their TDE (if they have one) will be mailed to their release address on record.<br>• Provision of a listing of available community resources.<br>• Consideration by the prescribing health care practitioner for a provision of a 5-day supply of current maintenance medication (medication prescribed to stabilize a chronic medical or behavioral health illness), along with a prescription for thirty (30) days of medication upon transfer or discharge.<br>• Prior to release, offenders with serious medical and behavioral health conditions are referred to available community services. All efforts shall be made to schedule any medical/mental health appointments prior to release. Appropriate health information is shared with the new providers in accordance with consent requirements. This information shall be documented in the offender's medical record.<br>• Offenders identified as needing transportation, should be afforded a bus ticket from the facility to the residence plan address listed on the release paperwork.<br>• For offenders with out of state residence plans, screen and complete an ICOT 4-6 months prior to release and submit to local P&P district. If offender has no address, shelter placement shall be done by Local Jail Transitional Specialist or staff.<br>• Provision of adequate street clothing for indigent offenders. Offenders shall not release in any prison issued attire, including but not limited to jumpsuits, striped scrubs, or stenciled clothing.<br><br>**Visual Inspection: facility log, activity schedule** | **Compliant- Offenders are released with two forms of ID, personal property and release packets, and list of community services available.** | |

DPSC -004384

| | Findings | Response |
|---|---|---|
| **V-C-002 Regional Reentry Programs**<br>Facilities shall remain in compliance with any separate contract with the facility through which the DPS&C reimburses for reentry programming which includes:<br>1. Employment opportunities through referral and transfer to transitional work programs, or when inappropriate, for transitional work program placement, enrollment in the Reentry Workforce Portal, and outside service providers to connect discharging offenders with employment opportunities upon release;<br>2. At least two forms of valid identification upon release, preferably a Louisiana State ID and Social Security Card;<br>3. The development of a residential plan prior to release;<br>4. Referral to community based service providers upon release.<br>5. Ensuring that all DPS&C offenders complete 100 hours of pre- release training at a regional reentry center prior to transfer to a transitional work program or release from custody.<br>Regional Reentry Programs shall maintain reentry transition document envelopes for all DPS&C offenders housed in local jails in their region, which include at a minimum, if applicable:<br>1. Any valid forms of identification;<br>2. Prescriptions and Medicaid card;<br>3. Community service referrals; and<br>4. CRANNUAL printed report.<br>Regional Reentry Programs shall coordinate with local jails and Probation & Parole Districts in their region to insure offenders receive their Transition Document Envelopes (TDE) either prior to release or upon release. Regional Reentry programs shall mail TDE's to the release address on record for offenders who release full term and cannot be provided the TDE before release.<br>**Visual Inspection: documentation of employment opportunity, documentation of two forms of identification, residential plan** | **Compliant- Inmates are provided with a list of community services, ID's and any medication. Inmates have an approved residence plan.** | |
| **V-C-003 Pre-Parole Preparation**<br>The facility shall complete Form IS-B-7-c "Pre-Parole TIGER Questionnaire for Local Jail Facilities" and submit via e-mail to DPS&C Headquarters at mleger@la.gov or by fax to (225) 342-3095 within the first two weeks of the month preceding the scheduled hearing.<br>**Visual Inspection: offender record, completed questionnaire** | **Compliant- Tiger questionnaire being done.** | |
| **V-C-004 Parole Board Procedures**<br>The facility Warden or his/her designee, of the local level facility in which the offender is housed, shall be present to provide information to members of the Parole Board regarding the offender's progress and disciplinary infractions during incarceration.<br>**Visual Inspection: offender record, trip log, documentation showing facility Warden or designee presence at parole board** | **Compliant- Facility designee present for Parole Hearings and provide information to the Board. Hearings are done by zoom.** | |

DPSC -004385

| | Findings | Response |
|---|---|---|
| **D. TRANSITIONAL WORK PROGRAMS** | | |
| **References: Dept. Regs. PS-D-3, ISB-1** | | |
| **V-D-001 Transitional Work Program/Standard Operation Procedures**<br>Transitional Work Programs shall be operated in accordance with the Standard Operating Procedures for Offender Transitional Work Programs established by DPS&C.<br>**Visual Inspection: DPS&C Monitoring Report** | **Compliant- TWP operates according to SOP.** | |
| **V-D-002 Participation in Transitional Work Program**<br>Participation in Transitional Work Programs by DPS&C offenders shall comply with La. R.S. 15:711 and DPS&C Department Regulation IS-B-1 "Assignment and Transfer of Offenders." Specific approval by the Secretary of DPS&C is required prior to program assignment of DPS&C offenders. Refer to Standard Operating Procedures for Offender Transitional Work Programs.<br>**Visual Inspection: approval for participation by the Secretary of DPS&C** | **Compliant- Inmate names are sent for approval to participate in TWP program.** | |
| **V-D-003 Offender Work Programs**<br>Participation in Offender Work Programs by DPS&C offenders shall comply with the provisions of La. R.S. 15:708 (parish jails) or La. R.S. 15:832 (police maintenance).<br>**Visual Inspection: offender voluntary participation, sheriff's approval of work program request, facility logs** | **Compliant- Inmates are screened prior to being assigned to work.** | |
| **V-D-004 Approval for Transitional Work Programs**<br>Any sheriff interested in operation of a Transitional Work Program facility shall obtain prior approval from the Chief of Operations. Refer to Standard Operating Procedures for Offender Transitional Work Programs.<br>**Visual Inspection: approval of Chief of Operations** | **Compliant- Facility is approved for TWP.** | |

| | Findings | Response |
|---|---|---|
| **PART VI - JUSTICE** | | |
| **A. OFFENDER'S RIGHTS** | | |
| **References: ACA CJS 1-6A-01, 1-6A-02, 1-6A-03, 1-6A-06, Dept. Reg. OP-C-10** | | |
| **VI-A-001 Access to Courts/Access to Legal Materials**<br>Written policy, procedure, and practice ensure the right of offenders to have access to courts. This includes reasonable access to legal reference materials or access to legal or paralegal assistance. Illiterate offenders shall be provided the assistance of a fellow offender or be furnished adequate assistance from the facility staff or other persons who have a legitimate connection with the legal issues being pursued. If an offender's requirements in this area are significant and complex, exceeding the capability of the local facility to meaningfully provide assistance, then the inmate shall be transferred to the DPS&C.<br>**Visual Inspection: facility log** | **Compliant- Inmates sign for any legal mail received. Inmates are allowed a visit with an attorney at the facility. Inmates have access to legal materials.** | |
| **VI-A-002 Access to Counsel**<br>Written policy, procedure, and practice ensure offenders' confidential access to counsel. Such contact includes, but is not limited to telephone communications, uncensored correspondence and visits.<br>**Visual Inspection: facility log, record of attorney interviews** | **Compliant- Inmates are allowed visits and phone calls with attorneys.** | |
| **VI-A-003 Protection from Abuse**<br>Written policy, procedure, and practice protect offenders from personal abuse, corporal punishment, personal injury, disease, property damage, or harassment.<br>**Visual Inspection: facility log, incident reports, staff training records** | **Compliant- Staff is trained and are to protect inmates from abuse.** | |
| | | |
| **B. FAIR TREATMENT OF OFFENDERS** | | |
| **References: ACA CJS 1-2A-16, 1-4C-01, 1-6B-01, 1-6B-02, Dept. Reg. OP-C-13** | | |
| **VI-B-001 Discrimination**<br>Written policy, procedure, and practice provide that program access and administrative decisions are made without regard to offenders' race, religion, national origin, gender, sexual orientation, or disability.<br>**Visual Inspection: facility records, grievances, activity logs** | **Compliant- No inmates are discriminated against to participate in any programs.** | |
| **VI-B-002 Grievance Process (MANDATORY)**<br>Offenders have reasonable access to a grievance remedy procedure that includes at least two levels of review if necessary. The grievance remedy procedure shall be an administrative means through which an offender may seek formal review of a complaint which relates to any aspect of his imprisonment if less formal procedures have not resolved the matter. Such complaints and grievances include, but are not limited to, actions pertaining to conditions of confinement, personal injuries, medical complaints, time computations, the classification process, or challenges to rules, regulations, or policies. Through this procedure, offenders shall receive reasonable responses within a specified time period and where appropriate, meaningful remedies.<br>**Visual Inspection: grievances** | **Compliant- Inmates have access to grievance forms that have 2 forms of review.** | |

| | Findings | Response |
|---|---|---|
| **PART VII - ADMINISTRATION AND MANAGEMENT** | | |
| **A. RECRUITMENT, RETENTION, AND PROMOTION** | | |
| **References: ACA-CJS 1-1A-01, 1-1B-01, 1-1C-01, 1-1C-07, 1-4C-13, 1-4D-05, 1-4D-14, 1-7B-02, 1-7B-04, 1-7B-06, Dept. Regs. AM-F-22, OP-A-19** | | |
| **VII-A-001 Training and Staff Development**<br>The facility conducts or participates in a training program which includes orientation for all new employees (appropriate to their job) prior to assuming a position or post. Such training must include:<br>1. Security procedures;<br>2. Hostage procedures – including staff roles and safety;<br>3. Fire and emergency plan/ procedures;<br>4. Suicide precaution and signs of suicide risks;<br>5. Use of force policies;<br>6. Inmate rules and regulations;<br>7. CPR and first aid;<br>8. Requirements of the Prison Rape Elimination Act (PREA);<br>9. Employees whose duties are the care, custody and control of offenders must complete the Peace Officers Standards and Training (POST) Level 3 certification training program, which consists of the ACA core curriculum, within one year of employment.<br>**Visual Inspection: lesson plans, staff training records** | **Compliant- Staff receive training annually.** | |
| **VII-A-002 Weapons Training**<br>All personnel authorized to use firearms and less-than-lethal weapons must demonstrate competency at least annually. Training includes decontamination procedures for individuals exposed to chemical agents.<br>**Visual Inspection: personnel records, training records** | **Compliant- Weapons training is done annually.** | |
| | | |
| **B. FACILITY ADMINISTRATION** | | |
| **References: ACA CJS 1-4D-02, 1-7D-01, 1-7D-03, Dept. Reg. AM-I-4** | | |
| **VII-B-001 Authority**<br>There is a statue or constitutional provision authorizing the establishment of the local jail facility or its parent agency.<br>**Visual Inspection:** | **Compliant- Statue authorizing the establishment of the facility.** | |
| **VII-B-002 Legal Assistance for Staff**<br>Written policy, procedure and practice specify the circumstances and methods for the facility administrator and other staff to obtain legal assistance as needed in the performance of their duties.<br>**Visual Inspection: personnel or training records** | **Compliant- A letter of retainer for legal assistance for staff on file. Legal assistance is through LSA.** | |

| | Findings | Response |
|---|---|---|
| **VII-B-003 Independent Financial Audit**<br>Written policy, procedure, and practice provide for an independent financial audit of the facility. This audit is conducted annually or as stipulated by statute or regulation, not to exceed three years.<br>**Visual Inspection: annual audit** | **Compliant- Audit is done annually by independent firm. John Vercher Group does the audit.** | |
| **VII-B-004 Facility Insurance**<br>Written policy, procedure, and practice provide for institutional insurance coverage, including, at a minimum: civil liability for employees, liability for official vehicles, and either a commercial crime/employee theft insurance policy, or public employee blanket bond.<br>**Visual Inspection: insurance policy** | **Compliant- Facility is covered through Hub International.** | |
| **VII-B-005 Mgmt. of Offender Personal Funds**<br>Written policies and procedures shall govern the management of offender personal funds held in trust by the facility. The policies and procedures shall include:<br>• Specific guidelines and controls for collecting, safeguarding, and disbursing offender personal funds;<br>• Require offenders be provided receipts for all financial transactions;<br>• Comply with general accounting procedures and state law; and<br>• Establish a system of checks and balances.<br>Any interest earned on monies other than operating funds accrues to the benefit of the offenders.<br>**Visual Inspection: offender records** | **Compliant- Process for the management of inmate funds is electronic.** | |
| **VII-B-006 Disposition of an Offender's Account upon Death**<br>The facility shall complete its fiduciary duty to ensure all of the deceased offender's funds due to the estate are properly accounted for, safeguarded, and disbursed.<br>Upon the death of an offender, facility staff shall do the following:<br>1. Complete the Disposition of Offender Funds upon Death (DPS&C Form AM-C-2-b) to determine the amount owed to the decedent's estate and to determine what a claimant shall submit to receive the amount owed to the estate.<br>2. Check the offender's Master Record and Visiting Lists to determine if there is a living spouse or other living heirs listed in the offender's personal information.<br>3. If so, facility staff shall attempt to notify the spouse or heirs of the amount owed to the estate, after all debts have been cleared, and the documentation required to receive the funds.<br>a. If the amount owed to the estate is less than or equal to $2,500, provide the claimant a copy of the Claimant's Request for Offender Funds Upon the Offender's Death and Due to the Offender's Estate (Form AM-C-2-a). The claimant must submit the completed and notarized form to receive the amount owed to the estate.<br>b. If the amount owed to the estate is greater than $2,500, inform the claimant he/she must obtain a Judgment of Possession or Louisiana Small Succession Affidavit to receive the amount owed to the estate. | **Compliant- Policy in place for the proper disposition of an offender's account upon his death in the facility.** | |

DPSC -004389

| | Findings | Response |
|---|---|---|
| 4. Pay all remaining debts of the decedent.<br>5. Release the funds to the claimant upon receipt of the required form/judgment/affidavit.<br>6. Forward subsequent monies received on behalf of the decedent to the claimant on file. Supporting documentation of funds received and forwarded should be maintained in the offender's file.<br>7. Maintain the decedent's funds within the facility's bank account designated for offender personal funds until the decedent's individual account balance has been depleted.<br>8. Upon the death of an ex-offender after release, but before all funds have been distributed to him, facility staff shall do the following:<br>a. Follow the above steps required for disposition of funds upon death.<br>b. Obtain a certified death certificate from the claimant.<br>c. Attach the certified death certificate to form AM-C-2-b.<br>Unclaimed funds of deceased offenders are not considered abandoned property as provided in La. R.S. 15:866.2. If attempts to notify a spouse or heirs have been unsuccessful for a period of five years, the money in the offender's account should be submitted along with an unclaimed property report to the Department of Revenue and Taxation in compliance with La. R.S. 9:151 through 9:156.<br>**Visual Inspection: offender records** | | |
| **VII-B-007 Offender Records Security**<br>Written data security policy, procedure, and practice govern the collection, storage, retrieval, access, use, secure placement and preservation of records, and transmission of sensitive or confidential data contained in paper, physical, or electronic format. Access to any information system by an offender in the custody or supervision of the Department is strictly prohibited. All personnel having access to the information systems are responsible for ensuring the security of the computer equipment and preventing unauthorized access.<br>**Visual Inspection: offender records** | **Compliant- Inmate records are kept in a secure are and computers have log on passwords to protect information.** | |
| **VII-B-008 Organization**<br>Written policies and procedures describe all facets of facility operation, maintenance, and administration, are reviewed annually and updated, as needed. New or revised policies and procedures are disseminated to staff. A file for each guideline shall be maintained with documentation (primarily written) to support compliance.<br>**Visual Inspection: annual review, dissemination to staff** | **Compliant-Facility policies are reviewed and changes made as needed.** | |

DPSC -004390

| | Findings | Response |
|---|---|---|
| **VII-B-009 Annual Compliance Statement**<br>Written policy, procedure and practice demonstrate that the facility shall submit an annual statement confirming continued compliance with the BJG to the appropriate DPS&C Regional Team Leader. This statement, submitted by January 31st each year, is in writing and shall include:<br>1. A copy of the current Fire Marshal Report;<br>2. A copy of the current Health Inspection Report;<br>3. Any proposed or projected expansions;<br>4. Any rehabilitative programs that are available;<br>5. Summary of any re-entry initiatives/programs implemented by the facility.<br>**Visual Inspection: annual statement** | **Compliant- Annual compliance statement submitted timely.** | |
| **VII-B-010 Monthly Reporting**<br>Written policy, procedure and practice ensure that any facility with DPS&C offenders report activities to the Chief of Operations on a monthly basis in accordance with Dept. Reg. C-05-001/AM-I-4. These reports shall be submitted on automated reporting forms provided by the DPS&C, no later than the 15th day of the month for the previous month's activities. Automated reporting shall be completed, by the appropriate DPS&C Regional Team Leader, no later than the 20th day of the month for the previous month's activities.<br>**Visual Inspection: monthly report** | **Compliant- Monthly reports are done in timely manner.** | |
| **VII-B-011 Staff Meetings**<br>Written policy, procedure and practice provide for regular meetings between the Sheriff, facility administrator, or designee and all department heads. There is formal documentation that such meetings are conducted at least monthly.<br>**Visual Inspection: staff meeting minutes/notes** | **Compliant-Meetings are held monthly.** | |
| **VII-B-012 Proposed Expansion**<br>Any planned or proposed expansions for transitional work program or jail facilities that house DPS&C offenders shall be submitted to the Secretary of the DPS&C and the Executive Director of the LSA for consideration and approval.<br>**Visual Inspection:** | **Compliant- None at this time.** | |
| | | |
| **C. REASONABLE ACCOMMODATION** | | |
| **References: ACA CJS 1-7E-01** | | |
| **VII-C-001 Facility Equipment/Reasonable Accommodation**<br>Reasonable accommodations is made to ensure that all parts of the facility are accessible to the public are accessible and usable by staff and visitors with disabilities.<br>**Visual Inspection:** | **Compliant- Facility has adequate equipment and accessibility.** | |

LA Department of
Public Safety and Corrections

BJG Monitoring Report

DPSC -004391

| | Findings | Response |
|---|---|---|
| **INSPECTION REPORTS** | | |
| **DEPARTMENT** | **Deficiencies** | **Corrective Action Taken** |
| **Fire Marshall**<br>Date of Current Report: 2/1/24<br>Maximum Capacity: 830 | Hood suppression system out of date. | Correction date 4/1/24 |
| **DHH - Health**<br>Date of Current Report: 6/26/24<br>Maximum Capacity: 830 | none | |
| **DHH - Retail Food**<br>Date of Current Report: 6/26/24 | Prohibited live animals present within establishment. Food is not stored 6 inches off floor. Equipment not air dried. Openings not protected against entry of rodents or insects. | animals were removed (COS). Areas were checked and food is stored 6 inches off floor, utensils are being air dried prior to putting up and weather strips were placed on the back doors of the kitchen. |

Jeff Landry
GOVERNOR

# Office of State Fire Marshal

8181 Independence Blvd. Baton Rouge, LA 70806
(225) 925-4911 (800) 256-5452 Fax (225) 925-4241

Chief Bryan J. Adams
FIRE MARSHAL

## Inspection Report

Report # CB-24-001138-1

**Deficient/Cautionary Codes cited.**

| Location Information | | | | | |
|---|---|---|---|---|---|
| **Inspection Type** | Compliance Building Inspection | | | **Inspection Date** | 2/1/2024 5:43:05 PM |
| **Structure ID** | 102172 | **No. of Buildings** | 7 | **Facility Code** | J399 |
| **Capacity** | 830 | **Year Built** | 1999 | **Construction Type** | Type IIB / (000) |
| **Building/Trade Name** | CATAHOULA CORRECTIONAL CENTER - DETENTION BUILDINGS | | **Address** | 499 COLUMBIA HARRISONBURG ROAD, HARRISONBURG, LA 71340 | |

| Owner Information | | | |
|---|---|---|---|
| **Owner Type** | **Name** | **Contact Phone** | **Contact Email** |
| State Licensed | WARDEN WILEY | (318) 744-2121 | JEREMY.WILEY_CCC@YAHOO.COM |
| **Address** | | | |
| 499 OLD COLUMBIA RD, HARRISONBURG, LA 71340 | | | |

| Tenant Information | | | |
|---|---|---|---|
| **Name** | **Suite Number** | **Floor Number** | **Square Footage** |
| | | | |

| Occupancy Details | |
|---|---|
| **Occupancy Type** | **Details** |
| Institutional | INSTITUTIONAL BUILDING TYPE: GROUP I-3 (DETENTION/CORRECTION); DETENTION/CORRECTION FACILITY TYPE: CONDITION 4 |

| | Deficient and Cautionary Items | Status |
|---|---|---|
| 1 | 11.2.1* Maintenance of the re-extinguishing systems and listed exhaust hoods containing a constant or re-activated water system that is listed to extinguish are in the grease removal devices, hood exhaust plenums, and exhaust ducts shall be made by properly trained, qualified, and certified person(s) acceptable to the authority having jurisdiction at least every 6 months. Currently the bi annual inspection of the hood system is past due. | DEFICIENT (Correction Date: 4/1/2024) |

| Comments |
|---|
| The hood suppression system is out of date.<br>The Assistant Warden stated they would call the company out to inspect the system.<br>I advised the Assistant Warden to contact me when they have corrected the deficiency. |

| Inspector Information | | |
|---|---|---|
| Name: Brett W Bolin | Badge Number: 769 | Inspector Signature: |

| Person to whom requirements were explained | | |
|---|---|---|
| Name: Tony Wathen | Title: Major | Signature: |

**For questions regarding the contents of this report, please call:** (318) 767 6099

CATAHOULA CORRECTIONAL CENTER
499 OLD COLUMBIA ROAD
HARRISONBURG, LA 71340
PHONE: 318-744-2121
FAX: 318-744-2126

JEREMY WILEY, WARDEN

GARY ALLEN, ASST. WARDEN

June 26, 2024

Seth Smith, Chief of Operations
Office of Adult Services
P.O. Box 94304
Baton Rouge, LA 70804-9304

Dear Chief Smith,

In response to all partial compliance and/or noncompliant footnoted items throughout the report are as follows:

Fire Marshal Inspection Report for 02/01/2024:

> -Code Ref.- 11.2.1- DiversiFire came out to the facility and inspected the hood suppression system in the kitchen area. It was tagged as being up to date and compliant.

Sincerely,

Jeremy Wiley, Warden
Catahoula Correctional Center

JW:jcm
GA:jcm

CC: Toney Edwards, Catahoula Parish Sheriff

# STATE OF LOUISIANA
# DEPARTMENT OF HEALTH
# OFFICE OF PUBLIC HEALTH

## Detention or Incarceration Notice of Violations

Routine Renewal

| | | | |
|---|---|---|---|
| Permit Number<br>13-01-224 | Permit Name<br>Catahoula Correctional Center-224 | | |
| Name of Establishment<br>Catahoula Correctional Center-224 | | Owner Name | |
| Address<br>499 Old Columbia RD Harrisonburg, LA 71340 | | Date<br>06/26/2024 | Time<br>10:25 AM |

## LAC TITLE 51 PART XVIII

**Comments:**
copy of report sent to jeremy.wiley_ccc@yahoo.com

| Number Licensed For | Number in Attendance | License Anniversary |
|---|---|---|
| | 814 | 06/30/2023 |

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee Menett | 318-744-5261 | | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by

Correct Non-Critical Violations by

Name/Title
Gary Allen, assistant warden

Signature of Recipient

STATE OF LOUISIANA
DEPARTMENT OF HEALTH
OFFICE OF PUBLIC HEALTH

INSTITUTION REPORT

| | |
|---|---|
| Agency License No.<br>N/A | Anniversary Month<br>JUNE |
| Name of Establishment<br>CATAHOULA CORRECTIONAL CENTER-224 | Mailing Address |
| Address<br>499 OLD COLUMBIA RD | |
| City, state, Zip Code<br>HARRISONBURG LA 71340 | |
| Type of Facility<br>JAILS 814 | |
| Parish<br>Catahoula | Date Inspected<br>06/26/2024 |

The above establishment has been inspected by a representative of this section, and:

- [X] License is Recommended;
- [ ] License is **Not** Recommended;
- [ ] License is Pending Reinspection;

from the standpoint of sanitation.

AMIEE MCNETT | 3 | 1 | 6 | 4 |

LHS 48 (R 7/99) D 1014

# STATE OF LOUISIANA
# DEPARTMENT OF HEALTH
# OFFICE OF PUBLIC HEALTH

## Retail Food
## Notice of Violations

Routine Renewal

| Permit Number | Permit Name | |
|---|---|---|
| 13-0001120-1 | CATAHOULA CORRECTIONAL CENTER Prison | |
| Name of Establishment<br>CATAHOULA CORRECTIONAL CENTER | Owner Name<br>CATAHOULA CORRECTIONAL CENTER | |
| Address<br>499 OLD COLUMBIA RD HARRISONBURG, LA 71340 | Date<br>06/26/2024 | Time<br>10:30 AM |

## LAC TITLE 51 PART XXIII

CRITICAL ITEMS: These items MUST BE CORRECTED IMMEDIATELY (see compliance schedule below). Repeat violations may lead to enforcement actions or permit suspensions.

| Category | Code Reference | Description of Violations |
|---|---|---|
| INSECTS/RODENTS/ANIMALS | 4101 | 48 - 4101 - Prohibited live animals are present within the establishment. [COS] |

NON-CRITICAL ITEMS: These items should be corrected by the next regular inspection or according to the compliance schedule (see below) established by this office.

| Category | Code Reference | Description of Violations |
|---|---|---|
| FOOD PROTECTION | 1501 | 54 - 1501.4 - Food is not stored six (6) inches off the floor. [Repeat] |
| UTENSILS/EQUIPMENT/SINGLE SERVICE | 2515 | 82 - 2515.2 - Equipment and utensils are not air-dried. [Repeat] |
| STRUCTURAL/DESIGN/MAINTENANCE/PLUMBING | 3505 | 103 - 3505.1 - Openings are not protected against the entry of rodents or insects. **back door |

**Comments:**
copy of report sent to jeremy.wiley_ccc@yahoo.com

**NOTICE RS 40:31.38 (ACT 66)**
RS 40:31.38 (ACT 66) authorizes the Louisiana Department of Health to charge a fee of $150 to any permitted facility that fails to correct the necessary sanitary code violations to be in compliance at the time of its follow up inspection (1st re-inspection). Re-inspections are required when there are five or more uncorrected non-critical violations and/or one or more uncorrected critical violations remaining at the conclusion of an inspection. The fee is only charged if the necessary violations are not corrected before the 2nd re-inspection and other subsequent re-inspections. Facilities can avoid this fee if the violations noted on the routine inspection report are corrected by, or during, the follow up inspection. If a fee is assessed, the $150 fee is payable within 30 days' notice, and failure to pay shall result in revocation of the permit.

| Sanitarian Name/Print | Phone # | Sanitarian Signature | R.S. # |
|---|---|---|---|
| Amiee Menett | 318-744-5261 | | 3164 |

The above mentioned violations were called to my attention and were explained to me in detail. I hereby agree to

Correct Critical Violations by

Correct Non-Critical Violations by

Name/Title
Gary Allen, assistant warden

Signature of Recipient

CATAHOULA CORRECTIONAL CENTER
499 OLD COLUMBIA ROAD
HARRISONBURG, LA 71340
PHONE: 318-744-2121
FAX: 318-744-2126

JEREMY WILEY, WARDEN GARY ALLEN, ASST. WARDEN

June 26, 2024

Seth Smith, Chief of Operations
Office of Adult Services
P.O. Box 94304
Baton Rouge, LA 70804-9304

Dear Chief Smith,

In response to all partial compliance and/or noncompliant footnoted items throughout the report are as follows:

DHH Retail Food Inspection 06/26/2024 :

-Code Ref.4101- This deficiency was corrected on site. Animals were removed on sit

-Code Ref. 1501-Food was moved onto plastic pallets measuring six inches from the floor.

-Code Ref-2515- A meeting was held with kitchen security and workers and explained that equipment and utensils are to be air-dried.

-Code Ref 3505- The fan above the back door was replaced and is operational.

Sincerely,

Jeremy Wiley, Warden
Catahoula Correctional Center

JW:jcm
GA:jcm

CC: Toney Edwards, Catahoula Parish Sheriff

# Sexual Assault BJG Pre Audit Questionnaire

JO-1-IV-E-001-a
08/10/2023

## Facility Information

Name of Facility: Catahoula Correctional Center

Physical Address: 499 Old Columbia Rd

City Harrisonburg State La Zip: 71340

Warden: Jeremy Wiley

Current Population of Facility: 830

Which population(s) does the facility hold? ☐ Females ■ Males ☐ Both Females and Males

Number of staff currently employed by the facility who may have contact with inmates: 77

Number of contracts with contractors who may have contact with inmates: 1

Number of volunteers who have contact with inmates: 2

In housing units, does the facility maintain sight and sound separation between youthful (18 and under) inmates and adult inmates? Yes

Does the facility have a video monitoring system, electronic surveillance system, or other monitoring technology? Yes

Does the facility have medical and mental health services onsite? If no, provide offsite facility designated for services? Medical

### Facility Requirements

Attach example of practice

BJG Guideline: Unit must have a written policy outlining a zero tolerance policy for sexual abuse, assault, and harassment, to include the following provisions:

- Procedure for screening new hires relative to a history of sexual abuse convictions.
- Procedure for screening inmates for risk of sexual victimization/abusiveness.
- Training of staff, volunteers and inmates in the policy.
- Requirement for reporting resource to be posted in congregate setting areas (i.e. housing units and food services).
- The process for privately reporting sexual abuse, assault, and/or harassment incidents.
- Regular unannounced rounds by supervisors to monitor for sexual assault included in policy.
- Sight and sound separation between inmates under the age of 18 and inmates over the age of 18 or alternatively continuous supervision of these populations when they are together.
- A practice for announcing cross gender rounds in housing areas.
- Prohibition of cross-gender strip searches.
- Provision of privacy in bathroom and shower areas with visual barriers, shower curtains, etc.
- Resources that will be provided for disabled (hearing impaired, visually impaired, cognitive impaired and physical impaired) inmates to receive information regarding the reporting mechanisms for sexual assault
- Facility response plan to allegation of sexually abuse/assault, either at the facility or at another facility. This shall include notification/inquiry made to the facility where the alleged abuse occurred.
- Designation of hospital for inmate forensic exam upon claims of sexual assault.
- Provision of mental health services would be offered to a victim of sexual assault (either through appointment with local MH center, onsite practitioner, or volunteer).

BJG Guideline: Unit must report instances of sexual abuse, assault, and harassment, involving any DOC inmate to DPS&C Headquarters within 24 hours of the claim being made.

| CATAHOULA CORRECTIONAL CENTER POLICY AND PROCEDURE | POLICY NUMBER IV-E-OOI | PAGES 3 |
|---|---|---|
| CHAPTER: CARE | RELATED STANDARDS: **Prison Rape Elimination Act of 2003** | |
| SUBJECT: **SEXUAL ASSAULT AND SEXUAL MISCONDUCT DATA COLLECTION FOR SURVEY ON SEXUAL VIOLENCE** | | |

**POLICY:**

It is the policy of Catahoula Correctional Center to provide a safe, humane and secure environment, by strict adherence to DR C-01-022 and the Prison Rape Elimination Act of 2003, for all staff and offenders. All CCC. Staff shall receive training annually and during pre-service orientation. CCC. shall accurately collect all data needed to complete the Survey on Sexual Violence for submittal to the U.S. Department of Justice on an annual basis.

DR C-01-022 and the PREA Act of 2003 require that allegations of any of the following categories of sexual assault, sexual misconduct and sexual coercion be reported:

- Sexual Contact between Staff, Civilians and Offenders
- Staff— on — Offender Sexual Misconduct
- Staff— on — Offender Sexual Harassment • Civilian — on — Offender Misconduct
- Civilian — on — Offender Sexual Harassment
- Offender on — Staff and Offender — on — Offender Nonconsensual Sexual Acts
- Offender — on — Offender Abusive Contact
- Offender on — Staff and Offender on — Offender Attempted Sexual Misconduct

All allegations of any of the above categories of sexual violence shall be investigated to determine if the allegation(s) were:

1. Substantiated — The event was investigated and determined to have occurred
2. Unsubstantiated — Evidence was insufficient to make a final determination that the event occurred.
3. Unfounded — The event was determined NOT to have occurred

**SEXUAL ASSAUL** **AND SEXUAL MISCONDUCT**
**DATA COLLECTION FOR SURVEY ON SEXUAL VIOLENCE**
**IV-E-OO1**
**PAGE 2 (cont.)**

After a determination has been made as to the validity of the allegation, completion of form (SEC-91) and forward to Warden or his designee for review. Any substantiated allegations of sexual violence also require the completion of form SSV-IA which is then forwarded to the Warden or his designee. The Warden or his designee will compile this information throughout the year in preparation for the Department of Justice's request to submit. The Warden or his designee will prepare the final report on Form SSV-2.

All case records associated with claims of sexual abuse, including incident reports, investigative reports, offender information, case disposition, medical and counseling evaluation findings, and recommendations for post-release treatment and/or counseling are retained in accordance with DR B-003-001.

## OFFENDER ORIENTATION AND EDUCATION

Upon arrival at C. C.C., all new offenders shall receive information concerning sexual assault and sexual misconduct during their orientation period. All offenders at CCC. shall receive annual training regarding sexual assault and sexual misconduct during their annual review period. This information shall include at a minimum the following:

- Prevention
- Self-protection
- Reporting sexual assault and sexual misconduct e Protection from retaliation
- Treatment and counseling
- La. D^PS and C zero tolerance for sexual assault and sexual misconduct

Offenders not fluent in English or of a low literacy level shall receive assistance from staff.

## SERVICES AND MONITORING OF HRSP and/or HRSV IDENTIFIED OFFENDERS

During the intake process, Classification staff shall identify any offender that may be a **HRSP** (high risk sexual predator) or **HRSV** (high risk sexual victim). Upon determination of any HRSP or HRSV, Mental Health staff shall notify the Assistant Warden, Chief of Security's Office and Classification Director. Classification staff shall ensure that this information is entered into the

offender's ReAP, Annual Assessment, institutional record and in the mental health section of the offender's medical record for monitoring purposes.

HRSP and HRSV designation for offenders will be kept by classification in spread sheet format

for viewing by Security Shift Supervisors to ensure the HRSP and HRSV offenders are not housed together. Any time an HRSP or HRSV housing location is changed, Security Shift Supervisors will be made aware of this by hard copy by classification staff.

**SEXUAL ASSAUL'I SEXUAL MISCONDUCT DATA COLLECTION FOR SURVEY ON SEXUAL VIOLENCE**
**IV-E-OOPAGE 3 (cont.)**

## STAFF TRAINING

All staff and new hire employees shall sign the Sexual Assault and Sexual Misconduct with Offenders Acknowledgement Form (PREA Form A) and malfeasance in Office Form (PREA Form B). These forms shall be maintained in the employee's personnel file. All staff will receive instruction and training in regards to the prevention, detection, response, reporting and investigation of sexual assault and sexual misconduct.

All new hires will receive this training as part of their pre-service orientation.

All **CCC.** staff shall receive refresher training as part of their annual in — service training. Specialized training shall be provided for staff that may respond to or may be involved in investigating incidents of sexual assault and sexual misconduct.

## VOLUNTEER TRAINING

All volunteers at CCC. will receive institutional policy training in regards to inappropriate sexual behavior, detection, response and reporting of sexual assault and sexual misconduct.

All volunteers shall sign the Civilian Acknowledgement for (PREA Form C) stating that they understand any violation will result in disbarment from the unit and may include the filing of criminal charges as warranted. All Civilian Acknowledgement Forms shall be maintained in a file under the direct responsibility of the Warden or his designee.

[signature] 1-26-24

WARDEN DATE

**CATAHOULA CORRECTIONAL CENTER**
**499 OLD COLUMBIA RD.**
**HARRISONBURG, LA 71340**

**JEREMY WILEY, WARDEN** **GARY ALLEN, ASST. WARDEN**

# POLICY AND PROCEDURES FOR PRISON RAPE ELIMINATION ACT:

Re: ACA Standard: 4-4084, 4-4281, 1-4-4181-8, 4371;4-4406

**PURPOSE:** To prevent sexual assault and sexual misconduct by staff, civilians, and inmates within Catahoula Correctional Center.

The Louisiana Department of Public Safety and Corrections has a zero tolerance for incidents of sexual assault, sexual misconduct or sexual coercion within its outlying facilities.

The standards mandate that jails, prisons, lock-ups, community corrections and juvenile facilities take specific action to eliminate sexual assault.

The intent of the ACT is to protect inmates from violence of all kinds (Physical, Psychological) while in our custody.

PREA Reporting by Parish/Local Facilities will be followed as mandated:

1. All PREA type allegations will be reported to any personnel within the range of Correctional Officers, Supervisors, and/or Chaplains. Offenders are not required to follow chain of command in this instance.
2. When an offender reports a PREA related incident the employee is required to immediately report that to their supervisor. Document any reports made in the form of an Unusual Occurrence Report with reporting employee's signature, date occurred, and what was reported.

**DEFINA TION:**

**Abusive Sexual Contact**: Contact without a person's consent or when a person was unable to consent or refuse. Intentional touching, either directly or through the clothing, of the genitalia, anus, groin, breast, inner thigh or buttocks of the victim. It does not include kicking, grabbing or punching genitals when the intent is to harm or debilitate rather than to sexually exploit.

**Aggressor:** A staff member, civilian, or offender committing a sexual assault against another staff member, civilian or offender.

**Civilian:** Individuals who are not paid directly by the Catahoula Correction Center. This may include vendors, visitors, volunteers, interns, truck drivers, service personnel repairing equipment, construction workers employed by contractors and consultants and/or researchers who collect data and conduct interviews for government agencies or others and who have been approved by the Warden to be on the grounds of Catahoula Correctional Center.

**Forensic Evidence:** Evidence collected or evaluated by scientific means such as ballistic or medical evidence for use in legal proceedings.

**High Risk Sexual Predator (HRSP):** Based on a Checklist, any offender within the custody of Catahoula Correctional Center who has been identified or confirmed as an individual with the propensity to sexually assault others.

**High Risk Sexual Victim (HRSV):** Based on the Checklist, any offender within the custody of Catahoula Correctional Center who has been identified as an individual who has been confirmed as a sexual victim or appears to be at high risk for sexual predation.

**Potential Predator:** Any offender within the custody of Catahoula Correctional Center and "Yes" is checked for two or more items on the Checklist, other than item 1.

**Potential Victim:** Any offender within the custody of Catahoula Correctional Center and "Yes" is checked for two or more items on the Checklist, other than item 1.

**PREA Screening Checklist (Checklist):** An assessment tool utilized to assess an offender's probability of being a High Risk

# PREA

## Definitions, cont'd...

Predator or High Risk Sexual Victim. These checklists will be held in the Medical Department for screening purposes.

**Sexual Assault:** Nonconsensual sexual acts and abusive sexual contact by staff, civilians or offenders.

**Sexual Coercion:** For the purpose of this policy, includes staff, civilians or offenders that use force or threats to persuade another person to perform sexual acts, sexual contact or sexual favors which they are unwilling to do.

**Sexual Misconduct:** Nonconsensual contact/harassment.

**Staff/Other Persons(Staff):** Individuals who are employed by Catahoula Correctional Center on a full-time, part-time or contractual basis. Other persons are defined as official visitors to the facility and representatives of other state, local or federal agencies (Excludes Offender's family, friends, and other visitors).

**Victim Support Person(VSP):** A mental health professional or a person trained in critical incident stress debriefing.

************************************************************

**POLICY:** It is the policy of Catahoula Correctional Center to

Provide a safe, humane and appropriately secure environment, free from threat of sexual assault and sexual misconduct fall all staff, civilians and offenders by maintaining a program of prevention, detection, response, reporting, investigating and tracking of all alleged and substantiated sexual assaults. CCC will have zero tolerance for incidents of sexual assault, sexual misconduct or sexual coercion.

# PROCEDURE:

## A. CATEGORIES OF CONDUCT

1. Sexual Contact Between Staff, Civilians and Offenders

a. There is no consensual sex in a custodial or supervisory relationship. Any sexual assault, sexual misconduct or sexual coercion between staff, civilians and offenders is inconsistent with professional, ethical principles and departmental and institutional policies. Allegations of sexual assault, sexual misconduct or sexual coercion will be investigated.

b. Acts of sexual assault, sexual misconduct or sexual coercion by staff or civilians against offenders or retaliation against offenders who refuse to submit sexual activity or intimidation of a witness are crimes. Retaliation against individuals because of their involvement in the reporting or investigation of a sexual assault, sexual misconduct or sexual coercion is strictly prohibited.

c. Cases involving sexual assault, sexual misconduct or sexual coercion will be formally investigated and will be referred to the Judicial District, District Attorney, for prosecution.

All incidents of sexual assault, sexual misconduct or sexual coercion will result in corrective and/or disciplinary action, up to and including termination. Failure of staff to report such incidents will result in disciplinary action up to and including termination. In addition, if an investigation is warranted, the case will be referred to the District Attorney for prosecution.

POLICY/PROCEDURES PREA - CONT'D

**Staff-on-Offender Misconduct:**

Any behavior of a sexual nature directed toward an offender by a staff member.

Intentional touching of the genitalia, anus, groin breast, inner thigh or buttocks with the intent to coerce, abuse, arouse or gratify sexual desire. It does not include kicking, grabbing or punching genitals when the intent is to harm or debilitate rather than to sexually exploit.

All completed, attempted, threatened or requested sexual acts between staff and an offender.

Incidents of indecent exposure, invasion of privacy or staff voyeurism for sexual gratification.

Sexual relations of a romantic nature between staff and an offender.

Staff-on Offender Sexual Harassment — Repeated written or verbal statements or comments of a sexual nature to an offender by staff.

Demeaning references or derogatory comments about body or clothing.

Profane or obscene language or gestures.

Civilian-on Offender Sexual Misconduct

Any behavior of a sexual nature directed toward an offender by a civilian.

Intentional touching of the genitalia, anus, groin, breast, inner thigh or buttocks with the intent to coerce, abuse, or gratify sexual desire. It does not include kicking, grabbing or punching genitals when the intent is to harm or debilitate rather than to sexually exploit.

**PREA cont'd**

All of the preceding pages lead to the fact that any sexual contact for the purpose of accomplishing sexual gratification whether it be consensual or nonconsensual is strictly forbidden.

This includes, but is not limited to offender on offender, offender on civilian, civilian on offender and/ or civilian on civilian.

The purpose of the procedure held herein are to define and to explicitly depict any sexual contact that could occur at a Correctional Facility.

Circumstances will arise that are not covered in this policy however, that is not to imply that they do not exist and cannot happen. Anyone who has been subject to any manner of sexual abuse or comments, or feel that they have been discriminated against because of their sexuality has the right and the duty to report these allegations. If a victim reports the situation it is to be thoroughly investigated and if found to be true, the perpetrator will be disciplined. If allegations are found to be false, then the alleged victim will be disciplined. The type and manner of discipline will be determined by the warden and the Catahoula parish Sheriff's Office.

When the occurrence/ allegation of sexual assault or threat involves a DPS & C offender, the facility shall report the incident to DPS & C immediately, as outlined in BJG-C-OOI,

An investigation is conducted and documented whenever a sexual assault or threat is reported. Investigative reports shall be submitted to the appropriate DPS & C regional BJG team leader on form OP-A-15-e" Standardized Case Report Format." The Regional BJG Team Leader shall forward ant investigation report to the DPS&C PREA Investigation Colonel at Joel.Odom@la.gov.

Victims of sexual assault are referred under appropriate security provisions to a community facility for treatment and gathering of evidence.

WARDEN JEREMY WILEY

1-26-24
DATE