| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 1-2-20 | 4:30p | 2 | Physical Inmate Confrontation - Serious | CI 200102-MPM01 | [illegible signature] |
| 1-3-20 | 9:21 A | 2 | 2-6 Contraband Serious | CI 200103-MPM02 | [illegible signature] |
| 1-3-20 | 3:59 p.m | 1 | 1-8 Accident or Injury - Serious | CI 200103-MPM 03 | Capt. W. Hughes |
| 1-3-20 | 4:05 p.m | 2 | 2-6 Contraband - Serious (Shakedown SCC-4-D) | CI 200103-MPM04 | Lt. S. Smith |
| 1-5-20 | 0452 am | 3 | 3-3 Physical Inmate Confrontation Force | CI 200105-MPM05 | LT E. [illegible] |
| 1-5-20 | [illegible]:38 hrs | 1 | Assault with Injuries against a inmate | CI 200105-MPM06 | Lt. [illegible] |
| 1-6-20 | 6:44am | 2 | Shakedown SCC-Dorm A | CI 200106-MPM07 | [illegible signature] |
| 1-7-20 | 0625 | 1 | 1-16 Attempted Suicide | CI 200107-MPM08 | |
| 1-7-20 | 9:26am | 2 | contraband, serious | CI 200107-MPM09 | [illegible signature] |
| 1-7-20 | 5:54p | 2 | Shakedown SCC Dorm - B | CI 200107-MPM10 | [illegible signature] |
| [redacted] | | | | | |
| 1-8-20 | 6:59 Am | 2 | 2-6 Contraband, Serious | CI 200108MPM12 | Capt. W. Hughes |
| 1-8-20 | 1315 hrs | 1 | 1-8 Accident or Injury - Serious (Off-unit medical care of a serious nature) | CI 200108 MPM 13 | Capt. W. Hughes |
| 1-8-20 | 1509 hrs | 2 | 2-99 Other Incident with Severity | CI 200108 MPM 14 | Capt. W. Hughes |
| 1-9-20 | 01:25hrs | 3 | Physical Inmate Confrontation | CI 200109 MPM15 | Lt. [illegible] |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 1-9-20 | 0501 hrs. | 3 | Water pressure restored at M.C.C | CI 200109MPM16A | Capt. W. Hughes |
| 1-11-20 | 0:06 hrs. | 3 | Injuries or accident No off unit care | CI 200111 MPM 18 | Lt. [illegible] |
| 1-10-20 | 0911 hrs | 2 | Physical Inmate Confrontation | CI 200110 mpm 17 | Lt. Byron Wma |
| 1-11-20 | 1055hrs | 2 | Physical Inmate Confrontation | CI 200111 mpm 19 | Lt. Byron Wma |
| 1-12-20 | 0605hrs | 2 | Physical Inmate Confrontation | CI 200112 mpm 20 | Lt. C. [illegible] |
| 1-13-20 | 1:25pm | 3 | Contraband | CI 200113-MPM 21 | [illegible] |
| 1-13-20 | 5:40pm | 3 | Injuries or Accident | CI 200113-MPM 22 | Sgt Robert [illegible] |
| 1-14-20 | 05:42 | 3 | Physical Inmate Confrontation | CI 200114-MPM 23 | [illegible] |
| 1-14-20 | 0720 hrs. | 2 | Property Damage | CI 200114-mpm 24 | Capt. W. Hughes |
| 1-14-20 | 11:00 Am | 2 | 2-8 Physical Staff Confrontation | CI 200114-MPM 25 | Sgt Robert [illegible] |
| 1-16-20 | 0630 | 2 | shakedown | CI 200116-MPM26 | |
| 1-16-20 | 20:05 | 3 | 3-2 Injuries or Accident | CI 200116-MPM27 | Sgt. E. [illegible] |
| 1-19-20 | 10:15A.m. | 2 | 2-8-Physical Inmate Confrontations | CI 200119-MPM28 | Lt. L. [illegible] |
| 1-19-20 | 1:00pm | 2 | 2-8 Physical INMATE CONFRONTATION-Serious | CI 200119-MPM 29 | Sgt. Wilmor |
| 1-19-20 | 1850 hrs. | 2 | 2-6 Contraband, Serious | CI 20019 -MPM-30 | Capt. Hughes |

1-9-20 01:25 hrs. Physical Confrontation 200109 MPM 16LE

Lt. Banks

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 1-20-2020 | 21:57 | 3-2 | FIST FIGHT | CI 20020-MPM31 | LT. [illegible] |
| 1-22-2020 | 2:54 p.m | 2 | Inmate Confrontation | CI 200122-MPM32 | Sgt. O'neal |
| 1-22-20 | 6:19 p.m. | 2 | Inmate Confrontation | CI 200122-MPM 33 | Sgt. O'neal |
| 1-22-20 | 6:15 Pm | 2-6 | Contraband Serious | CI 200122-MPM34 | Capt. W. Hughes |
| 1-23-20 | 5:58 pm | 2-6 | Contraband Serious | CI 200123-MPM 35 | Capt. W. Hughes |
| 1-24-20 | 0501 AM | 3-3 | Physical offender Confrontation | CI 200124-MPM-36 | LT F. Fletcher |
| 1-25-20 | 18:11 hrs | 2-8 | Physical Inmate Confrontation | CI 200125-MPM 37 | Sgt. E. Puckett |
| 1-25-20 | 22:45 hrs | 2-6 | Contraband, Serious | CI 200125-MPM38 | Sgt. E. Puckett |
| 1-26-20 | 20:00 hrs | 3-2 | Injuries or Accident | CI 200126-MPM39 | Sgt. E. Puckett |
| 1-27-20 | 07:41 Am | 1-9 | Property Damage Extensive | CI 200127-MPM 40 | Lt. J. Scott |
| 1-27-20 | 09:27 AM | 2-6 | Contraband Serious | CI 200127-MPM 41 | Lt. Scott |
| 1-30-20 | 20:45 hrs | 2-6 | Contraband Serious | CI 200130-MPM42 | Sgt. E. Puckett |
| 1-30-20 | 23:46 hrs. | 3-3 | Physical Inmate Confrontation | CI 200130-MPM43 | Sgt. E. Puckett |
| 1-31-20 | 7:02 pm | 2-6 | Contraband, Serious | CI 200131-MPM 44 | Capt. W. Hughes |
| 1/31/20 | 8:00 pm | 3-2 | Injuries or Accident | CI 200130-MPM45 | Lt B. Williams |

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx Yr. Mo.:Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 2-5-20 | 1830 hrs. | 2 | Contraband, Serious | CI 200205-MPM01 | Capt. W. Hughes |
| 2-6-20 | 5:30pm | 1 | 2-49 other incident with severity | CI 200206-MPM02 | Lt. [illegible] |
| | | | | CI | |
| 2-10-20 | 0335 | 2-8 | Physical Inmate Confrontation | CI 200210-MPM04 | Sgt E. Puckett |
| 2-10-20 | 04:35 | 3 | Physical Inmate Confrontation | CI 200210-MPM05-IN | Sgt. E. Puckett |
| 2-10-20 | | 2 | Physical Inmate Confrontation | CI 200210-MPM06 | Sgt. [illegible] |
| 2-10-20 | 6:43pm | 2 | Contraband, Serious | CI 200210-MPM07 | Capt. W. Hughes |
| 2-10-20 | 8:15 | 2 | Physical inmate confrontation | CI 200210-MPM08 | [illegible] |
| 2-10-20 | 2153 | 3 | Physical Inmate Confrontation | CI 200210-MPM09 | LT [illegible] |
| 2-11-20 | 01:35 | 2 | Physical altercation between inmate that require off Compound Treatment | CI 200211-MPM-10 | LT [illegible] |
| 2-11-20 | 5:45pm | 2 | Physical inmate Confrontation | CI 200211-MPM11 | Sgt Thornton |
| 2-11-20 | 6:48pm | 2 | Contraband, Serious | CI 200211-MPM12 | Capt. W. Hughes |
| 2-12-20 | 6:24pm | 2 | Contraband, Serious | CI 200212-MPM13 | Capt. J. [illegible] |
| 2-14-20 | 8:34 a.m. | 2 | Physical inmate Confrontation | CI 200214-MPM14 | [illegible] Smith |
| 2-14-20 | 6:17p.m. | 2 | Contraband, Serious | CI 200214-MPM 15 | Capt Hughes |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 2-15-20 | 6:31pm | 2 | Contraband, Serious | CI 200215-MPM 16 | Capt. W. Hughes |
| 2-16-20 | 4:15pm | 3 | 2-29 Other Incident | CI 200216-MPM 17 | K. E Wil[illegible] |
| 2-16-20 | 3:00pm | 2 | Contraband, Serious | CI 200216-MPM 18 | Capt. W. Hughes |
| 2-16-20 | 6:15pm | 3 | Non-Dangerous Contraband | CI 200216-MPM 19 | Capt. W. Hughes |
| 2-17-20 | 1815 Hrs | 2 | Contraband, Serious | CI 200217-MPM 20 | Byron Wme / Lt |
| 2-18-20 | 0623 hrs | 3 | Non-Dangerous Contraband | CI 200218-MPM 21 | Capt J. Farmer |
| 2-19-20 | 0635 hrs | 3 | Injuries or Accident | CI 200219-MPM 22 | Byron Wme / Lt |
| 2-19-20 | 1735 hrs | 2 | Physical Inmate Confrontation | CI 200219-MPM 23 | Byron Wme / Lt |
| 2-19-20 | 6:05 Pm | 2 | Contraband, Serious | CI 200219-MPM 24 | Capt. W. Hughes |
| 2-20-20 | 7:24 A.m | 2 | Contraband, Serious | CI 200220-MPM 25 | Lt. J. Smith |
| 2-20-20 | 9:30 A.m | 2 | Physical Inmate Confrontation | CI 200220-MPM 26 | Sgt O'Neal |
| 2-20-20 | 6:30 PM | 2 | Contraband, Serious | CI 200220-MPM 27 | Capt. W. Hughes |
| 2-20-20 | 8:30 PM | 3 | Injuries or Accident | CI 200220-MPM 28 | LT [illegible] |
| 2-20-20 | 21:00 hrs | 1, 2 | Assault with injuries / Contraband | CI 200220-MPM 29 | Lt. [illegible] |
| 2/21/20 | 1410 hrs | 2 | Physical Inmate Confrontations | CI 200221-MPM 30 | Lt Byron Wme |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 2/21/20 | 16.56 hrs | 2 | Other Incident w/Related Severity | CI 200221- MPM 31 IN | Capt D. Farmer |
| 2/22/20 | 0700hrs | 2 | Contraband, Serious | CI 200222-MPM32 | Lt. Byron Wine |
| 2/21/20 | 10:45 | 3 - | Injuries or Accident | CI 202221-MPM33JN | Lt [illegible] |
| 2/23/20 | 1215 hrs | 2 | Physical Inmate Confrontation Serious | CI 20223-MPM 34 | Capt D. Farmer |
| 2-24-20 | 2030 Hrs | 3- - | Injuries or Accident to Inmates that Require off-site Treatment. | CI 20224-MPM 35 | LT [illegible] |
| 2-24-20 | 22:14 | 1 | Assault with injuries | CI 200224-MPM 36 | Lt. [illegible] |
| 2-25-20 | 03:34 | 1 | Assault with injuries | CI 200225-MPM37 | Lt. [illegible] |
| 2-25-20 | 9:45 Am | 1 | 2-99 OTHER INCIDENT WITH SEVERITY | CI 200225-mpm 38 | Lt. E Wilson |
| 2-25-20 | 8:40 Pm | 3 | 3.99 Other Related Severity | CI 200225-MPM39 | Capt. W. Hughes |
| 2-25-20 | 9:55 pm | 2 | Contraband, Serious | CI 200225-MPM 40 | Capt. W. Hughes |
| 2-27-20 | 2132 | 2 | Physical Inmate Confrontation | CI 200227-MPM41 | Sgt Puckett |
| 2-27-20 | 2152 | 2 | Contraband, Serious | CI 200227-MPM42 | Sgt Puckett |
| 2-28-20 | | 2 | Contraband, Serious | CI 200228-MPM43 | Maj Farmer |
| 2-29-20 | 9:40A | 2 | 2-2 LEVEL 2 UOF - CONTRABAND | CI 200229-mpm 44 | Lt. E Wilson |
| 3-01-20 | 6:40A | 2 | 2-8 Physical Inmate CONFRONTATION | CI 200301-mpm 45 | Lt E [illegible] |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 3-1-20 | 6:01pm | 2 | Contraband, Serious | CI 200301-MPM46 | Capt. W. Hughes |
| 3-2-20 | 1150 hrs | 2 | Physical/Inmate Confrontation, Serious | CI 200302-MPM03 | Capt. J. Farmer |
| 3-2-20 | 0530hrs | 2 | Property Destruction, | CI 200302-MPM04 | Capt J. Farmer |
| 3-3-20 | 0817hrs | 2 | Contraband, Serious | CI 200303-MPM05 | Maj. J. Farmer |
| 3-3-20 | 1105 hrs | 2 | Physical Inmate Confrontation Serious | CI 200303-MPM06 | Lt. C. Bruce |
| 3-3-20 | 1855 hrs | 2 | Contraband, Serious | CI 200303-MPM07 | Lt G. Murray |
| 3-4-20 | 10:15A | 2 | Contraband Serious UOF | CI 200304-MPM08 | Lt E. [illegible] |
| 3-4-20 | 11:00A | 3 | 3-3 Physical Inmate Conf | CI 200304-MPM09 | Lt-E. [illegible] |
| 3-6-20 | 0650 | 3 | Property Destruction | CI 200306-MPM10 | Sgt Z. Lloyd |
| 3-6-20 | 1737 | 2 | Contraband, Serious | CI 200306-MPM11 | Lt C. Bruce |
| 3-6-20 | 21:10 | 1 | Attempted Suicide | CI 200306-MPM12 | Sgt. E Puckett |
| 3-6-20 | 21:15 | 1 | Accident or Injury-Serious | CI 200306-MPM13 | Sgt. E Puckett |
| 3-7-20 | 04:04 | 2 | Physical Inmate Confrontation | CI 200307-MPM14 | Sgt. E Puckett |
| 3-7-20 | 18:33 | 2 | Contraband, Serious | CI 200307-MPM-15 | Lt. G. Murray |
| 3-7-20 | 8:43 | 2 | Physical Inmate Confrontation | CI 200307-MPM16 | Sgt E. Knox |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 3-10-20 | 1:42pm | 1 | Attempted Suicide | CI 200310-MPM 17 | [illegible] |
| 3-11-20 | 1245 AM | 2 | Physical Inmate Confrontation | CI 200311-MPM-18 | LT [illegible] |
| 3-11-20 | 7:18 | 2-8 | Physical Inmate Confrontation | CI 200311-MPM 19 | Lt. [illegible] Murray |
| 3-12-20 | 7:23 | 2- | Contraband Serious | CI 200312-MPM 20 | Capt Reed |
| 3-13-20 | 0:15 | 1 | Attempted Suicide | CI 200313-MPM 21 | Sgt. Puckett |
| 3-14-20 | 0500 hrs. | 1 | Criminal Act | CI 200314-MPM 22 | Capt. W. Hughes |
| 3-14-20 | 18:56 | 1 | Assault with injuries (Inmate) | CI 200314-MPM 23 | Lt. [illegible] |
| 3-15-20 | 0831 | 2 | Contraband, Serious | CI 200315-MPM 24 | Capt. W. Hughes |
| 3-15-20 | 11:18 am | 3 | Injuries or Accident | CI 200315 MPM 25 | Capt. W. Hughes |
| 3-15-20 | 4:45p | 2 | 2-8, Physical Inmate Conf-Serious | CI 200315 MPM 26 | Lt. E [illegible] |
| 3-15-20 | 6:15pm | 2 | Contraband, Serious 2-6 | CI 200315 MPM 27 | Capt. W. Hughes |
| 3-15-20 | 19:24 | 3 | Injuries or Accident (off-unit medical) | CI 200315-MPM 28 | Lt. [illegible] |
| 3-16-20 | 18:40 | 2 | Contraband Serious | CI 200316-MPM 29 | Sgt. E. Puckett |
| 3-16-20 | 19:03 | 2 | Physical Confrontation | CI 200316-MPM 30 | Sgt. E. Puckett |
| 3-17-20 | 0635 | 2 | Contraband Serious | CI 200317-MPM 31 | Capt Reed |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo.:Day Unit Abbrev. Sequential No. | |
| 3-17-20 | 6:45pm | 2 | Contraband Serious | CI 200317MPM32 | Lt. John Murray |
| 3-18-20 | 7:42Am | 2 | Contraband, Serious | CI 200318-MPM 33 | Capt. W. Hughes |
| 3-18-20 | 8:00a | 2 | Physical Inmate Confrontation | CI 200318 MPM 34 | Lt. S. W[illegible] |
| 3-18-20 | 6:15pm | 1 | Attempt, Suicide | CI 200318MPM-35 | Capt. W. Hughes |
| 3-18-20 | 6:35pm | 2 | Contraband, Serious | CI 200318MPM 36 | Capt. W. Hughes |
| 3-19-20 | 1300 | 2 | Contraband, Serious | CI 200319MPM 37 | Capt [illegible] |
| 3/21/20 | 8:20am | 2 | Contraband, Serious | CI 200321MPM 38 | Capt Reed |
| 3/21/21 | 12:25Am | 2-8 | Physical Inmate Confrontation Serious | CI 200321 MPM 39 | [illegible] |
| 3/21/20 | 1943hrs | 2-6 | Contraband Serious | CI 200321MPM40 | Lt. Murray |
| [redacted] | | | | | |
| 3/20/20 | 1837 | 2-8 | Physical Inmate Confrontation | CI 200320 MPM 42 | Lt. Brown |
| 3-22-20 | 3:06 | 2 | Physical Inmate Confrontation | CI 200320MPM43 | Lt Grice |
| 3-22-20 | 3:30 | 2 | Physical Inmate Confrontation | CI 200320MPM 44 | Lt Grice |
| 3-22-20 | 3:34 | 2 | Physical Inmate Confrontation | CI 200320MPM 45 | Lt Grice |
| 3-22-20 | 4:0[illegible] | 2 | Physical Inmate Confron[illegible] | CI 200320MPM 46 | Lt Grice |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo.:Day Unit Abbrev. Sequential No. | |
| 3-22-20 | 4:00 | 2 | Physical Inmate Confrontation | CI 200320 MPM 47 | Lt. [illegible] |
| 3-22-20 | 4:00 | 2 | Physical inmate confrontation | CI 200320 MPM 48 | Lt. [illegible] |
| 3-18-20 | 6:45 A.m | 2 | UOF | CI 200320-MPM49 | Sgt. Thornton |
| 3-23-20 | 17:35 | 2 | Contraband Serious + Use of Force | CI 200323-MPM50 | Lt. [illegible] |
| 3-23-20 | 6:17 pm | 2 | Contraband, Serious | CI 200323-MPM51 | Capt. W. Hughes |
| 3-25-20 | 05:00 | 2 | Physical Inmate Confrontation | CI 200325-MPM52 | Lt. [illegible] |
| 3-25-20 | 8:15 | 2 | contraband, serious | CI 200325-MPM53 | Sgt. Stewart |
| 3-25-20 | 9:15 | 2 | Use Of Force | CI 200325-MPM54 | Sgt. [illegible] |
| 3-25-20 | 20:05 | 1 | Accident or Injury - Serious | CI 200325-MPM55 | Sgt. [illegible] |
| 3-26-20 | 23:09 | 2 | Contraband Serious | CI 200326-MPM56 | Sgt. E. Puckett |
| 3-27-20 | 05:00 | 1 | Attempted Suicide | CI 200327-MPM57 | Sgt. E. Puckett |
| 3-27-20 | 6:40 A.m | 2 | Contraband, Serious | CI 200327-MPM58 | Capt. W. Hughes |
| 3-28-20 | 1800 | 2 | Reported or suspected Illness | CI 200328-mPM-59 | Lt. F. Fletcher |
| 3-29-20 | 0545 hrs. | 3 | Injuries or Accident | CI 200329-MPM 60 | Capt. W. Hughes |
| 3-30-20 | 19:09 | 1 | Assault With Injuries | CI 200330-MPM61 | Sgt. Earnest Puckett |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo.:Day Unit Abbrev. Sequential No. | |
| 3-30-20 | 1600 hrs | 2.9 | Contagion | CI 200330- MPM61 | Major [illegible] |
| 3-31-20 | 0631 hrs | 2 | Controband, Serious | CI 200331-MPM62 | Capt Reed |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 4/10/20 | 6:32 Am | 2 | Contraband Serious | CI 200410 MPM16 | Lt [illegible] |
| 4-11-20 | 9:17 Am | 2 | Injuries or Accident | CI 200411-MPM17 | Sgt. Thornton |
| 4-11-20 | 10:30 Am | 2 | Contraband Serious / UOF | CI 200411-MPM18 | Sgt Wilson |
| 4-12-20 | 0100 Am | 2 | Contraband Serious | CI 200412-MPM-19 | LT Fletcher |
| 4-13-20 | 6:22 pm | 2 | Contraband Serious | CI 200413-MPM 20 | Lt Murray |
| 4-13-20 | 8:40 pm | 1 | Use of Force | CI 200413-MPM21 | Sgt Knox |
| 4-14-20 | 1:10 pm | 2 | Physical Inmate Confrontation | CI 200414-MPM 22 | Lt [illegible] |
| 4-14-20 | 6:35 pm | 2 | Contraband Serious / UOF. | 200414-MPM 23 | Lt Murray |
| 4-15-20 | 5:41 pm | 2-b | CONTRABAND SERIOUS | CI 200415-MPM 24 | Lt. E. Wallace |
| 4-15-20 | 19:35 | 1 | Assault with Injuries | CI 200415-MPM25 | Lt. [illegible] |
| 4-15-20 | 6:40 pm | 2 | Contraband Serious | CI 2004-15-mPm26 | Sgt. O'Neal |
| 4-17-20 | 7:53 am | 2 | Contraband Serious | CI 200417-MPM27 | Capt. J. Reed |
| 4-17-20 | 0800 | 2 | Contagion | CI 200417-MPM28 | Major [illegible] |
| 4-17-20 | 1400 | 2 | Contagion | CI 200417-MPM29 | Major [illegible] |
| 4-18-20 | 7:55 | 2 | Contraband Serious | CI 200418- MPM 30 | Capt J. Reed |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X . X X xx Yr. Mo.:Day Unit Abbrev. Sequential No. | |
| 4-1-20 | 1240 hrs | 2-9 | Contagion | CI 200401-MPM01 | Major Farmer |
| 4-3-20 | 2:05pm | 2 | Contraband, Serious | CI 200403-MPM02 | Lt Coleman |
| 4-4-20 | 6:37am | 2 | Contraband, Serious | CI 200404-MPM03 | LT J. Reed |
| 4-4-20 | 20:48hrs | 2 1 | Use of Force | CI 200404-MPM04 | Sgt. Knox |
| 4-5-20 | 21:06 | 2-8 | Physical Inmate Confrontation - Serious | CI 200405-MPM05 | Sgt. Puckett |
| 4-5-20 | 23:46 | 1-11 | Assault with Injuries | CI 200405-MPM06 | Sgt. Puckett |
| 4-6-20 | 0:50 | 1-11 | Assault With Injuries | CI 200406-MPM07 | Sgt. Puckett |
| 4-6-20 | 02:15 | 2-8 | Physical Inmate Confrontation | CI 200406-MPM08 | Sgt. Puckett |
| 4-6-20 | 02:30 | 1-11 | Assault With Injuries | CI 200406-MPM09 | Sgt. Puckett |
| 4-6-20 | 7:06 Am | 2 | Contraband, Serious | CI 200406-MPM10 | Capt. W. Hughes |
| 4-6-20 | 2:42p.m | 3-3 | Physical Inmate Confrontation | CI 200406-MPM11 | Sgt. O'Neal |
| 4-7-20 | 6:00pm | 2 | Contraband, Serious | CI 200407-MPM12 | Capt. W. Hughes |
| 4-8-20 | 6:51pm | 2 | Contraband, Serious | CI 200408-MPM13 | Lt. Murray |
| 4-9-20 | 1:45pm | 2-8 | Physical Inmate Confrontation | CI 200409-MPM14 | Lt Coleman |
| 4-9-20 | 8:49pm | 2 | Contraband, Serious | CI 200409-MPM15 | Sgt. Knox |

2.15-14 (02/18)

| Critical Incident | | | | Report Number CI 20 xx : xx - X . X X xx (Yr. Mo.:Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 4-18-20 | 11:50AM | 2 | Use of Force | CI 200418-MPM 31 | LT Coleman |
| 4-18-20 | 3:34am | 2 | Physical Inmate Confrontation, Serious | CI 200418-MPM32 | Lt. Brown |
| 4-21-20 | 6:21 | 2 | 2-6 Contraband Serious | CI 200421-MPM 33 | Lt. E. W[illegible] |
| 4-21-20 | 19:10 | 2 | Physical Inmate Confrontation | CI 200421-MPM 34 | Lt. [illegible] |
| 4-22-20 | 7:55pm | 2 | Contraband, serious | CI 200422-MPM 35 | Capt. Reed |
| 4-22-20 | 1:45pm | 2 | Physical Inmate confrontation | CI 200422-MPM 36 | Sgt. Stewart |
| 4-22-20 | 1413hrs | 2 | Contagion | CI 200422-MPM 37 | Major [illegible] |
| 4-22-20 | 18:42 | 2 | Contraband Serious | CI 200422-MPM38 | Sgt. E. Puckett |
| 4-22-20 | 23:00 | 1 | Assault with Injury | CI 200422-MPM39 | Sgt. Knox |
| 4-23-20 | 6.20PM | 2 | Contraband Serious | CI 200423-MPM 40 | Lt. Murray |
| 4-24-20 | 12:22pm | 2 | Contraband Serious | CI 200424-MPM41 | Sgt. Oneal |
| 4-27-20 | 22:55 | 2 | Physical Inmate Confrontation - Serious | CI 200427-MPM 42 | Lt Brown |
| 4-28-20 | 1035 | 2 | Contraband Serious 2-6 | CI 200428-MPM 43 | Lt Brown |
| 4-28-20 | 20:03 | 1 | Attempted Suicide | CI 200428-MPM44 | Sgt. Knox |
| 4-28-20 | 20:30 | 2 | Physical Inmate Confrontation | CI 200428-MPM45 | Sgt. Knox |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 4-29-20 | 1557hrs | 2 | Contagion | CI 200429-MPM46 | Major James |
| 4-29-20 | 5:45p.m. | 3 | Physical inmate Confrontation | CI 200429-MPM47 | Lt. Smith |
| 4-30-20 | 00:54 | 3 | Physical Inmate Confrontation | CI 200430-MPM48 | Lt. [illegible] |
| 4-30-20 | 6:29A. | 2 | Contraband Serious (Shakedown) | CI 200430-MPM49 | Capt. Hughes |
| 4-30-20 | 06:50A | 2 | UOF CHEMICAL 2.2 | CI 200430-MPM50 | Lt. E Wilson |
| 4-30-20 | 23:19 | 1 | Assault with Injuries | CI 200430-MPM51 | Lt. [illegible] |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 5-1-20 | 5:00pm | 2 | Physical Inmate Confrontation | CI 200501-MPM 01 | Lt Guice |
| 5-3-20 | 0513 hrs | 2 | Physical Inmate Confrontation | CI 200503-MPM 02 | Sgt. C. Puckett |
| 5-3-20 | 3:15p | 2 | Physical Inmate Confrontation serious | CI 200503-MPM 03 | Sgt. Lloyd |
| 5-4-20 | 0930hrs | 2 | Contagion | CI 200504-MPM 04 | Capt. Hughes |
| 5-4-20 | 0935 hrs | 2.99 | Other incident w/Related Severity | CI 200504-MPM 05 | Lt. Smith |
| 5-5-20 | 0628 hrs | 2 | Contraband, Serious | CI 200505-MPM 06 | Capt. Hughes |
| 5-5-20 | 1:05pm | 3 | Physical Inmate Confrontation | CI 200505-MPM 07 | Sgt. Thornton |
| 5-5-20 | 4:45pm | 2.99 | Other Incident w/Related Severity | CI 200505-MPM 08 | Lt. Smith |
| 5-6-20 | 1:30pm | 2 | Physical Inmate Confrontation | CI 200506-MPM 09 | Sgt Lloyd |
| 5-6-20 | | 2 | Physical Inmate Confrontation | CI 200506-MPM 10 | Lt. Murray |
| 5-6-20 | 20:41hrs | 3 | Injuries and Accident | CI 200506-MPM 11 | Sgt. Knox |
| 5-7-20 | 11:00am | 2 | Contagion | CI 200507-MPM 12 | Major Farmer |
| 5-7-20 | 1607 hrs | 2 | Contagion | CI 200507-MPM 13 | Major Farmer |
| 5-7-20 | 6:20pm | 2 | Contraband, Serious | CI 200507-MPM 14 | Sgt Knox |
| 5-7-20 | 2110hrs | 2 | Physical Inmate Confrontation | CI 200507 MPM 15 | Sgt Puckett |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 5-8-20 | 0638 hrs | 2.9 | Contagion | CI 200508 MPM 16 | Capt Hughes |
| 5-8-20 | 1148 hrs | 2 | Physical Inmate Confrontation | CI 200508- MPM 17 | Lt. Smith |
| 5-9-20 | 18:35 hrs | 1 | Assault with Injuries | CI 200509-MPM 18 | Lt. [illegible] |
| 5-10-20 | 0727 hrs | 2.6 | Contraband, Serious | CI 200510-MPM 19 | Capt Hughes |
| 5-10-20 | 2:13 pm | 3-3 | Physical Inmate Confrontation | CI 200510-MPM 20 | Capt. W. Hughes |
| 5-10-20 | 19:28 | 3 | Injuries or Accident | CI 200510-MPM 21 | Lt. [illegible] |
| 5-10-20 | 1140 pm | 3-3 | Physical Inmate Confrontation | CI 200510-MPM-22 | LT [illegible] |
| 5-11-20 | 21 | 3-3 | Physical Inmate Confrontation | CI 200511-MPM 23 | Lt. Guice |
| 5-11-20 | 1435 hrs | 2 | Physical Inmate Confrontation | CI 200511-MPM 24 | Sgt Lloyd |
| 5-11-20 | 1650 hrs | 2 | Use of force | CI 200511-MPM 25 | Sgt Stewart |
| 5-11-20 | 21:25 hrs | 2 | Physical Inmate Confrontation, Serious | CI 200511-MPM26 | Sgt. Puckett |
| 5-11-20 | 21:32 hrs | 1 | Attempted Suicide | CI 200511-MPM27 | Sgt. Knox |
| 5-12-20 | 22:34 hrs | 2 | Physical Inmate Confrontation | CI 200512-MPM28 | Sgt. E. Puckett |
| 5-13-20 | 18:40 | 2 | Contagion | CI 200513-MPM29 | Sgt. R. Fletcher |
| 5-14-20 | 6:32 A.m | 2 | Physical Inmate Confrontation | CI 200514-MPM30 | [illegible] |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 5-16-20 | 23:52 | 2 | Physical Inmate Confrontation | CI 200516-MPM-31 | Sgt [illegible] |
| 5-18-20 | 1:00 | 3 | Property Destruction | CI 200518 MPM32 | Sgt [illegible] Lloyd |
| 5-19-20 | 6:29A | 2 | CONTRABAND SERIOUS | CI 200519-MPM33 | Lt E [illegible] |
| 5-19-20 | 10:35A | 2 | CONTAGION | CI 200519-MPM 34 | Lt. E [illegible] |
| 5-19-20 | 4:00pm | 2 | Contagion | CI 200519-MPM[illegible] | Capt. Hughes |
| 5-19-20 | 1605 hrs | 2 | Contagion | CI 200519-MPM36 | Major James |
| 5-20-20 | 04:16 | 2 | Self-Mutilation | CI 200520-MPM37 | Lt. [illegible] |
| 5-20-20 | 21:00hrs | 2 | Physical Inmate Confrontation | CI 200520-MPM38 | Sgt. Puckett |
| 5-21-20 | 02:20hrs | 2 | Contraband - Serious | CI 200521-MPM39 | Sgt. E. Puckett |
| 5-21-20 | 11:30 | 2 | Physical Inmate Confront[illegible] | CI 200521-MPM 40 | Sgt Lloyd |
| 5-21-20 | 1145 am | 2 | Physical I/M Confrontation, Serious | CI 200521-MPM 41 | Lt. Guice |
| 5-21-20 | 1:00pm | 2 | Physical Inmate Confrontation Serious | CI 200521-MPM 42 | Sgt Lloyd |
| 5-21-20 | 4:18pm | 2.9 | Other Incident with Related Severity | CI 200521-MPM 43 | Sgt Lloyd |
| 5-21-20 | 6:58pm | 2 | Contraband Serious | CI 200521-MPM 44 | Sgt E. Puckett |
| 5-21-20 | 10:30pm | 1 | Attempted Suicide | CI 200521-MPM45 | Sgt. Knox |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 05-22-20 | 01:23 | 2 | Contraband Serious | CI 200522-MPM46 | Sgt. E. Puckett |
| 5-22-20 | 19:25 | 1 | Assault with Injuries (Inmate) | CI 200522-MPM47 | Lt. [illegible] |
| 5-23-20 | 6:47 A.m | 2 | Contraband Serious (Shakedown) | CI 200523-MPM48 | Lt. Smith |
| 5-24-20 | 9:36 A.m | 2 | Contagion | CI 200524-MPM49 | Capt. Hughes |
| 5-24-20 | 2:00 p.m | 2 | Contraband, Serious UOF | CI 200524-MPM50 | Lt. Smith |
| 5-25-20 | 02:42 | 1 | Assault with injuries | CI 200525-MPM51 | Lt. [illegible] |
| 5-25-20 | 1:00 pm | 2 | Physical Inmate Confrontation | CI 200525-MPM52 | Sgt Lloyd |
| 5-25-20 | 20:12 | 2 | Physical Inmate Confrontation | CI 200525-MPM53 | Sgt. E. Puckett |
| 5-25-20 | 11:00 pm | 2-99 | other Incident with Related Serious | CI 200525-MPM54 | Sgt Lloyd |
| 5-26-20 | 1250 hrs | 2 | Contagion | CI 200526-MPM55 | Major [illegible] |
| 5-27-20 | 6:25 A.m | 2 | Contagion | CI 200527-MPM56 | Captain Hughes |
| 5-27-20 | 19:01 | 2 | Physical Inmate Confrontation | CI 200527-MPM57 | Lt. [illegible] |
| 5-28-20 | 03:57 | 2 | Contraband Serious | CI 200528-MPM58 | Lt. [illegible] |
| 5-28-20 | 6:25 A.m | 2 | Contraband Serious | CI 200528-MPM59 | Capt. Hughes |
| 5-29-20 | 04:40 | 1, 2 | Assault with Injuries, Contraband | CI 200529-MPM60 | Lt. [illegible] |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 5-29-20 | 5:03pm | 2 | Physical Inmate confrontation | CI 200529-MPM 61 | Lt. Fleg[illegible] |
| 5-29-20 | | 2 | Use Of Force | CI 200529 MPM 62 | Sgt. Stevens |
| 5-29-20 | 5:10p | 2 | Physical Inmate Confrontation | CI 200529 MPM 63 | [illegible] |
| 5-29-20 | 18:51 | 2 | Physical Inmate Confrontation | CI 200529 MPM 64 | Sgt. E. Puckett |
| 5-30-20 | 0710 | 2 | Physical Inmate Confrontation | CI 200529 MPM 65 | [illegible] |
| 5-31-20 | 9:50pm | 3 | Accident | CI 200531-MPM66 | Sgt. Knox |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |

2.15-14 (02/18)

| Critical Incident | | | | Report Number<br>CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 6-2-20 | 1042 hrs | 2-6 | Contagion | CI 200602-MPM 01 | Major [illegible] |
| 6-2-20 | 22:36 | 2 | Contraband, Serious | CI 200602-MPM02 | Lt. Banks |
| 6-3-20 | 6:20 | 3-6 | Property Destruction | CI 200603 MPM03 | Sgt [illegible] |
| 6-3-20 | 11:07 | 2-8 | Physical Confrontation - Serious | CI 200603-MPM04 | Lt. [illegible] |
| 6-3-20 | 3:00pm | 1-4 | Use of Force | CI 200603-MPM05 | Sgt. Stewart |
| 6/3/20 | 18:51hrs | 2 | Contraband-Serious | CI 200603-MPM06 | Sgt. Knox |
| 6/4/20 | 12:05 | 2 | Physical Confrontation Serious | CI 200604.MPM7 | [illegible] |
| 6-4-20 | 3:00p | 2 | Physical Confrontation | CI 200604-mpm 8 | Sgt Lloyd |
| 6-5-20 | 03:43 | 2 | Physical Confrontation (Inmate) | CI 200605-MPM09 | Sgt. E. Puckett |
| 6-5-20 | 03:38pm | 3 | Accident injury | CI 200605-MPM10 | Lt. Smith |
| 6-6-20 | 6:31A.M | 2 | Contraband Serious (Shakedown) | CI 200606-MPM11 | Captain Hughes |
| 6-8-20 | 04:54 | 3 | Physical Inmate Confrontation | CI 200608- MPM 12 | Lt. [illegible] Banks |
| 6-8-20 | 1:15 | 2 | Physical Inmate Confrontation Serious | CI 200608-MPM 13 | Sgt Lloyd |
| 6-9-20 | 6:01 | 2 | Contraband, Serious | CI 200609.MPM14 | [illegible] |
| 6-9-20 | 06:03 | 2 | Physical Inmate Confrontation | CI 200609-MPM15 | Sgt. E. Puckett |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx : xx - X X X xx<br>Yr. Mo.:Day Unit Abbrev. Sequential No. | |
| 6-9-20 | 06:50 | 2 | Physical Inmate Confrontation | CI 200609-MPM16 | Sgt. E. Puckett |
| 6-10-20 | 9:15A.m | 2 | Contraband, Serious | CI 200610-mPM17 | Lt. Smith |
| 6-11-20 | 12:51AM | 3 | Physical Inmate Confrontation No Force used | CI 200611-MPM-18 | LT Fletcher |
| 6/11/20 | 6:35A.m | 2 | Contraband, Serious (Shakedown) | CI 200611-mPm 19 | Lt. Smith |
| 6-12-20 | 02:20 hrs | 1 | Assault with Injuries | CI 200612-MPM 20 | Lt. [illegible] |
| 6-12-20 | 0830 hrs | 3 | Physical Inmate Confrontation | CI 200612-MPM 21 | Capt Murray |
| 6-12-20 | 0915 Am | 2 | Use of Force | CI 200612-MPM 22 | Lt. Guice |
| 6-12-20 | 430pm | 3 | Property Destruction | CI 200612 MPM23 | Lt. Guice |
| 6/12/20 | 6:01pm | 2 | Contraband Serious | CI 200612 MPM 24 | Capt Murray |
| 6/12/20 | 7:37pm | 2 | Contraband Serious | CI 200612 MPM 25 | Capt Murray |
| 6-13-20 | 01:05hrs | 1 | Criminal Act | CI 200613-MPM26 | Sgt. E. Puckett |
| 6/13/20 | 6:00am | 3 | Property Destruction | CI 200613-MPM27 | Sgt. Lloyd |
| 6-13-20 | 23:23 | 3 | Property Destruction | CI 200613-MPM28 | Sgt. E. Puckett |
| 6-14-20 | 6:21am | 2 | Contraband serious | CI 200613-MPM29 | Capt. Murray |
| 6-14-20 | 1500 | 2 | Incident with Related Security | CI 200613-MPM30 | Sgt. [illegible] |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI 20 xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 06-14-20 | 19:51 hrs | 2 | Physical Inmate Confrontation | CI 200614-MPM31 | Sgt. E. Puckett |
| 06-15-20 | 06:45 hrs | 2 | Contraband Serious | CI 200615-MPM 32 | Capt. Hughes |
| 6-16-20 | 6:23 A.m | 2 | Contraband, Serious (Shakedown) | CI 200616-MPM 33 | Capt Hughes |
| 6-16-20 | 0740 | 2 | Other Incident w/Related Severity | CI 200616-mPM 34 | Major Farmer |
| 6-17-20 | 0047 | 2 | Physical Confrontation between 2 Inmates | CI 200617-MPM-35 | LT Fletcher |
| 6-17-20 | 5:30 Am | 2 | Physical Confrontation Serious | CI 200617 MPM 36 | Cpl. Murray |
| 6-17-20 | 8:04 [illegible] | 2 | Use of Force | CI 0200617 MPM 37 | Sgt Stewart |
| 6-17-20 | 6:52 pm | 2 | Contraband Serious | CI 200617 mpm 38 | Cpl Murray |
| 6-18-20 | 6:15 AM | 2 | Contraband Serious | CI 200618 mpm 39. | Cpl Murray |
| 6-18-20 | 2:15 pm | 2 | Physical Confrontation Serious | CI 200618 MPM 40 | Lt. [illegible] |
| 6-18-20 | 2:40 pm | 2 | Contraband Serious | CI 200618 mpm 41 | Cpl Murray |
| 6-19-20 | 6:27 Am | 2 | Contraband, Serious | CI 200619 mPM 42 | Capt Hughes |
| 6-20-20 | 2159 | 1 | Assault with Injuries Against Inmate | CI 200620-MPM-43 | LT Fletcher |
| 6-21-20 | 12:45 p.m | 3 | PHYSICAL INMATE CONF NO INJURY | CI 200621-mpm 44 | LT. Smith |
| 6/22/20 | 10:48 am | 2 | Phsical Confrontation Serious | CI 200622-mpm 45 | Sgt. Lloyd |

2.15-14 (02/18)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 6-23-2020 | 03:50hrs | 3 | Property Destruction | CI 200623-MPM46 | Capt. John Murray |
| 6-23-2020 | 06:32hrs | 2 | Contraband, Serious | CI 200623-MPM47 | Capt. John Murray |
| 6-23-2020 | 06:35hrs | 2 | Physical Inmate Confrontation | CI 200623-MPM48 | Capt. John Murray |
| 6-23-2020 | 07:46hrs | 2 | Physical Inmate Confrontation | CI 200623-MPM49 | Capt. John Murray |
| 6-23-2020 | 10:20hrs | 1 | Accident or Injury, Serious | CI 200623-MPM50 | Capt. John Murray |
| 6-23-2020 | 10:25hrs | 3 | Accident or Injury | CI 200623-MPM51 | Capt. John Murray |
| 6-23-2020 | 14:05hrs | 2 | Contagion | CI 200623-MPM52 | Capt. John Murray |
| 6-23-2020 | 14:30hrs | 2 | Contraband, Serious | CI 200623-MPM53 | Capt. John Murray |
| 6-24-20 | 6:44A.m | 3 | NON-Dangerous Contraband (Shakedown) | CI 200624-MPM54 | Capt. W. Hughes |
| 6-26-20 | 04:10Am | 2 | Contraband, Serious | CI 200626-MPM55 | LT [illegible] |
| 6-26-20 | 8:05AM | 2 | Physical Inmate Confrontation | CI 200626-MPM56 | Lt [illegible] |
| 6-26-20 | 2:00pm | 2 | Physical Inmate Confrontation | CI 200626 MPM57 | Capt John Murray |
| 6-26-20 | | 2 | Physical Inmate Confrontation | CI 200626-MPM58 | Capt. John Murray |
| 6-26-20 | 18:55 | 2 | Contraband Serious | CI 200626-MPM59 | Sgt. E. [illegible] |
| 6-27-20 | 01:30hrs | 3 | Physical Inmate Confrontation | CI 200627-MPM60 | Sgt. Knox |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 6-27-2020 | 06:12hrs | 2 | Contraband, Serious | CI 200627-MPM61 | Sgt. Knox |
| 6/27/20 | 12:44PM | | Physical Inmate Confrontation | CI 200627-MPM62 | Capt. [illegible] Murray |
| 6-28-20 | 01:38 | 2 | Physical Inmate Confrontation | CI 200628-MPM63 | Sgt. E. Puckett |
| 6-28-2020 | 04:45hrs | 3 | Injuries or Accident | CI 200628-MPM64 | Sgt. Knox |
| 6-28-20 | 5:45p | 2 | Physical Inmate Confrontation | CI 200628MPM65 | [illegible] |
| 6-28-20 | 18:21 | 2 | Contraband Serious | CI 200628-MPM66 | Sgt. E. Puckett |
| 6-28-20 | 22:18 | 2 | Contraband Serious | CI 200628-MPM67 | Sgt. E. Puckett |
| 6-29-20 | 6:40Am | 2 | Contraband, Serious (Shakedown) | CI 200629-MPM68 | [illegible] |
| 6-29-20 | 3:30pm | 2 | 2-8. PHYSICAL INMATE CON-SERIOUS | CI 200629-MPM 69 | Lt. [illegible] |
| 6-30-20 | 11:30A | 2 | 2-8 PHYSICAL INMATE CON-SERIOUS | CI 200630-MPM 70 | Lt. [illegible] |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |
| | | | | CI | |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx : xx : xx - X : X : X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 7-1-2020 | 16:19hrs | 2 | Use of Force, Contraband-Serious | CI 200701-MPM01 | Lt. Clarence Brown |
| 7-1-2020 | 19:30hrs | 2 | Contagion | CI 200701-MPM02 | Major Farmer |
| 7-2-20 | 19:01 | 1 | Use of Force Level 1 | CI 200702-MPM03 | Sgt. Earnest Puckett |
| 7-3-20 | 7:15A.m | 3 | Physical Inmate Confrontation W/o UOF | CI 200703-MPm04 | Lt. [illegible] |
| 7-3-20 | 7:47A.m | 3 | Property Destruction | CI 200703-MPm05 | Lt. [illegible] |
| 7-4-20 | 2:10pm | 2 | CONTRABAND SERIOUS 2-6 | CI 200704-MPM06 | Lt. E. [illegible] |
| 7-4-20 | 19:41 | 3 | Physical Inmate Confrontation | CI 200704-MPM07 | Lt. [illegible] |
| 7-5-20 | 18:46 | 1,2 | Assault with injuries, Contraband-Serious | CI 200705-MPM08 | Lt. [illegible] |
| 7-6-20 | 0401 | 3 | Physical Confrontation without use of force | CI 200706-mpm-09 | LT Fletcher |
| 7-6-20 | 16:27hrs | 2 | Contraband, Serious | CI 200706-MPM10 | Lt. Brown |
| 7-7-20 | 06:31hrs | 2 | Contraband, Serious | CI 200707-MPM11 | Capt. John Murray |
| 7-7-20 | 15:00hrs | 1 | Attempted Suicide | CI 200707-MPM12 | Capt. John Murray |
| 7-8-20 | | 2 | CONTRABAND SERIOUS | CI 200708-mPm13 | Capt W. Hughes |
| 7-8-20 | 9:45A.m | 2 | Physical Inmate Confrontation-Serious | CI 200708-MPM14 | Lt. [illegible] |
| 7-8-20 | 1:30p | 2 | 2-99 OTHER INCIDENT WITH RELATED SEVERITY | CI 200708-MPM15 | Lt. [illegible] |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx : xx : xx - X : X : X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 7-9-20 | 03:57 | 1 | Death | CI 200709-MPM16 | Lt. Devario Banks |
| 7-9-20 | 0640 | 2 | Contraband, Serious | CI 200709-MPM17 | Lt. L. Smith |
| 7-9-20 | 22:03 | 1 | Assault with Injuries | CI 200709-MPM18 | Lt. Devario Banks |
| 7-10-20 | 6:52 | 2 | Contraband, Serious | CI 200710-MPM19 | Capt. J. Murray |
| 7-10-20 | 18:37 | 2 | Physical Inmate Confrontation | CI 200710-MPM20 | Sgt. G. Stewart |
| 7-11-20 | 19:08 | 2 | Physical Inmate Confrontation | CI 200711-MPM21 | Lt. Clarence Brown |
| 7-12-20 | 6:45a | 2 | Contraband, Serious | CI 200712-MPM22 | Lt. Guice |
| [redacted] | | | | | |
| 7-12-20 | 7:15 | 1 | Attempted Suicide | CI 200712-MPM24 | Lt. Guice |
| 7-12-20 | 21:56 | 2 | Physical Inmate Confrontation | CI 200712-MPM25 | Sgt. E. Puckett |
| 7-12-20 | 23:20 | 2 | Physical Inmate/Contraband Serious | CI 200712-MPM26 | Sgt. E. Puckett |
| 7-13-20 | 01:50 | 2 | Property Destruction | CI 200713-MPM27 | Sgt. E. Puckett |
| 7-13-20 | 0636 | 2 | Contraband, Serious | CI 200713-MPM28 | Capt. W. Hughes |
| [redacted] | | | | | |
| 7-13-20 | 5:15 pm | 2 | 2-2 Use of Force | CI 200713-MPM 30 | Capt. W. Hughes |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number<br>CI xx : xx : xx - X : X : X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 7-14-20 | 6:35Am | 2 | Contraband, Serious | CI 200714-MPM31 | Capt W. Hughes |
| 7-15-20 | 02:58hrs | 1 | Assault with injuries | CI 200715-MPM32 | Lt. [illegible] |
| 7-15-20 | 13:00hrs | 2 | Contraband, Serious | CI 200715-MPM33 | Capt. Murray |
| 7-15-20 | 18:15hrs | 2 | Contraband, Serious | CI 200715-MPM34 | Capt. Murray |
| 7-15-20 | ~~06~~ 18:35 | 1 | Assault with injuries | CI 200715 MPM35 | Lt. [illegible] |
| 7-16-20 | 6:30A | 2 | Shakedown - Contraband Serious | CI 200716-MPM36 | [illegible] |
| 7-16-20 | 4:00p | 2 | Physical Inmate Confrontation | CI 200716-MPM37 | [illegible] |
| 7-17-20 | 6:48a.m. | 2 | Contraband Serious (Shakedown) | CI 200717-MPM38 | [illegible] |
| 7-17-20 | 12:30pm | 2 | Physical Inmate Confrontation | CI 200717-MPM39 | [illegible] |
| 7-18-20 | 6:58A | 2 | 2.6 CONTRABAND SERIOUS | CI 200718-MPM40 | CAPT HUGHES |
| 7-18-20 | 2:09p | 3 | 3-2 INJURY or ACCIDENT | CI 200718-MPM41 | [illegible] |
| 7-19-20 | 1023 | 2 | physical offender confrontation | CI 200719-MPM-42 | LT Fletcher |
| 7-20-20 | 1:20pm | 3-1 | Accident | CI 200720-MPM-43 | Capt. Murray |
| 7-20-20 | | 2-6 | Contraband, Serious | CI 200720-MPM44 | Capt. Murray |
| 7-21-22 | 02:40hrs | 3-2 | Injuries and Accident | CI 200720-MPM45 | Capt. Murray |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number<br>CI xx : xx : xx - X : X : X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level 1, 2 or 3** | **Nature of Incident** | | |
| 7-21-2020 | 6:30am | 2 | Contraband, Serious | CI 200721-MPM46 | Lt. Guice |
| 7-21-2020 | 17:35hrs | 2 | Use of Force | CI 200721-MPM47 | Sgt. Stewart |
| 7-21-2020 | 23:51hrs | 3 | Property Destruction | CI 200721-MPM48 | Capt. Murray |
| 7-22-2020 | 6:49am | 2 | Contraband, Serious (Shakedown) | CI 200722-MPM49 | Lt. Wilmore |
| 7-22-20 | 6:00pm | 3 | Phyiscal Inmate Confrontation | CI 200722-MPM50 | Lt. Smith |
| 7-23-20 | 04:43 | 3 | Phyiscal Inmate Confrontation | CI 200723-MPM51 | Lt. Devario Banks |
| 7-23-20 | 0621 hrs | 2 | Contraband, Serious | CI 200723-MPM52 | Capt. Hughes |
| 7-23-20 | 1205hrs | 2 | Contagion | CI 200723-MPM53 | Major Farmer |
| 7-24-20 | 18:34hrs | 2 | Contraband, Serious | CI 200724-MPM54 | Lt. Guice |
| 7-25-20 | 14:30hrs | 1 | Accidents or Injuries, Serious | CI 200725-MPM55 | Lt. Guice |
| 7-25-20 | 18:35hrs | 2 | Contraband, Serious | CI 200725-MPM56 | Lt. Guice |
| 7-25-20 | 18:38hrs | 2 | Physical Staff Confrontation | CI 200725-MPM57 | Lt. Guice |
| 7-26-20 | 07:02hrs | 2 | Contraband, Serious | CI 200726-MPM58 | Capt. Murray |
| 7-26-20 | 5:55pm | 2 | Other Incident with Related Severity | CI 200726-MPM59 | Lt. Guice |
| 7-27-20 | 6:25a.m | 2 | Physical Inmate Confrontation | CI 200727-MPM60 | W. Smith |



All Pages must remain in book for accounting purposes (50 Log pages per book)

| Critical Incident | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx (Yr. Mo. Day - Unit Abbrev. Sequential No.) | Supervisor Signature |
| 7-27-20 | 8:26am | 2 | Contraband, Serious | CI 200727-MPM61 | Lt. Smith |
| 7-27-20 | | 3 | Injuries or Accident | CI 200727-MPM62 | Lt. Fletcher |
| 7-28-20 | 4:00pm | 2 | Contraband, Serious UOF | CI 200728-MPM63 | Lt. Smith |
| 7-28-20 | 5:03pm | 2 | Physical Inmate Confrontation | CI 200728-MPM64 | Capt. Hughes |
| 7-29-20 | 11:48am | 2 | Physical Inmate Confrontation | CI 200729-MPM65 | Capt. Murray |
| 7-29-20 | 3:30pm | 3 | Injuries or Accident. | CI 200729-MPM66 | Lt. Guice |
| 7-29-20 | 18:37hrs | 2 | Self-Mutilation | CI 200729-MPM67 | Lt. Puckett |
| 7-29-20 | 21:04hrs | 3 | Injuries or Accident | CI 200729-MPM68 | Lt. Puckett |
| 7-30-20 | 6:50am | 2 | Contraband, Serious | CI 200730-MPM69 | Capt. Murray |
| 7-30-20 | 7:20am | 3 | Physical Inmate Confrontation | CI 200730-MPM70 | Capt. Murray |
| 7-30-20 | 7:56hrs | 2 | Physical Inmate Confrontation | CI 200730-MPM71 | Lt. Puckett |
| 7-30-20 | 09:06hrs | 3 | Injuries or Accident | CI 200730-MPM72 | Capt. Murray |
| [redacted] | | | | | |
| 7-31-20 | 08:15 | 2 | CONTRABAND SERIOUS | CI 200731-MPM74 | Capt Hughes |
| | | 2 | • | CI ~~200801-MPM01~~ | ~~Capt Hughes~~ |



All Pages must remain in book for accounting purposes (50 Log pages per book)

about:blank

9/16/2020, 2:12 PM

| Critical Incident Log | | | | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 8-1-20 | 0633 hrs | 2 | Contraband, Serious | CI 200801-MPM01 | Capt. Hughes |
| 8-2-20 | 16:55 | 1 | Attempted Suicide | CI 200802-MPM02 | Capt Hughes |
| 8-3-20 | 11:19hrs | 1 | Attempted Suicide | CI 200803-MPM03 | Capt. Murray |
| 8-3-20 | 19:20 hrs | 2 | Contraband, Serious | CI 200803-MPM04 | Capt Murray |
| 8-3-20 | 21:05hrs | 2 | Physical Inmate Confrontation | CI 200803-MPM05 | Lt. Puckett |
| 8-4-20 | 07:09hrs | 2 | Contraband, Serious | CI 200804-MPM06 | Capt. Murray |
| 8-4-20 | 12:01hrs | 2 | Physical Inmate Confrontation | CI 200804-MPM07 | Capt. Murray |
| 8-4-20 | 5:36pm | 2 | Contraband, Serious | CI 200804-MPM08 | Sgt. Stewart |
| 8-5-20 | 05:42hrs | 1 | Assault with injuries Against An Inmate | CI 200805 MPM9 | Lt. Puckett |
| 8-5-20 | 8:02Am | 2 | Contraband Serious (Shakedown) | CI 200805-MPM10 | Capt. Hughes |
| 8-6-20 | 8:06pm | 2 | Contraband Serious (Shakedown) | CI 200805 MPM 11 | [illegible] |
| 8-5-20 | 21:56 | 1 | Assault with injuries (Inmate) | CI 200805 MPM12 | Lt. [illegible] |
| 8-6-20 | 6:54Am | 2 | Contraband, Serious (Shakedown) | CI 200806-MPM13 | Capt. Hughes |
| 8-7-20 | 18:20hrs | 2 | Contraband, Serious | CI 200807-MPM14 | Capt. Murray |
| 8-8-20 | 04:10hrs | 2 | Property Destruction | CI 200808 MPM 15 | Lt. E. Puckett |

Page 1 of 5
2.15-14 A (06-2020)

Firefox

1 of 5

about:blank

9/16/2020, 2:12 PM

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level 1, 2 or 3** | **Nature of Incident** | | |
| 8-8-20 | 7:04am | 2 | Contraband, Serious | CI 200808 MPM16 | Capt. John Murray |
| 8-8-20 | 9:07am | 2 | Property Destruction | CI 200808 MPM17 | Capt. John Murray |
| 8-8-20 | 1:42pm | 2 | Self-Mutilation | CI 200808 MPM18 | Capt. John Murray |
| 8-9-20 | 6:37pm | 2 | Contraband, Serious | CI 200809-MPM19 | Capt. John Murray |
| 8-10-20 | 6:54am | 2 | Contraband, Serious | CI 200810-MPM20 | Capt. Hughes |
| 8-10-20 | 9:09am | 2 | Use of Force, Contraband Serious | CI 200810-MPM21 | Major Farmer |
| 8-10-20 | 6:15pm | 1 | Accident or Injury, Serious | CI 200810-MPM22 | Lt. C. Guice |
| 8-11-20 | 00:32hrs | 2 | Other Incident with Related Severity | CI 200811-MPM23 | Lt. Devario Banks |
| 8-12-20 | 07:30hrs | 2 | Physical Inmate Confrontation | CI 200812-MPM24 | Capt. John Murray |
| 8-13-20 | 09:50hrs | 1 | Criminal Act | CI 200813-MPM 25 | Lt Puckett |
| 8-13-20 | 6:00pm | 2 | Use of Force | CI 200813-MPM 26 | Capt. J. Murray |
| 8-14-20 | 2134 hrs | 2 | Physical I/M Confrontation | CI 200814-MPM 27 | Lt C. Brown |
| 8-14-20 | 3 | 2 | Physical I/M Confrontation | CI 200814-MPM 28 | Lt Puckett |
| 8-14-20 | 0709 hrs | 2 | Contraband, Serious | CI 200814-MPM 29 | Capt Hughes |
| 8-14-20 | 0721hrs | 3 | Other Incident w/Related Severity | CI 200814-MPM 30 | Major Farmer |

Page 2 of 5
2.15-14 A (06-2020)

Firefox

2 of 5

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 8-14-20 | 21:00 | 3 | Physical Inmate Confrontation | CI 200814-MPM31 | Lt. [illegible] |
| 8-15-20 | 6:40 AM | 2 | Contraband, Serious | CI 200815-MPM 32 | Capt. W. Hughes |
| 8-17-20 | 11:55 AM | 3 | Accident or Injury, Serious | CI 200817-MPM 33 | Capt. J. Murray |
| 8-17-20 | 4:15pm | 1 | Accident or Injury Serious | CI 200817-MPM34 | Lt. Guice |
| 8-17-20 | 18:42 hrs | 2 | Contraband, Serious | CI 200817-MPM35 | Capt. J. Murray |
| 8-18-20 | 09:53hrs | 3 | Physical Inmate Confrontation | CI 200818-MPM36 | Lt. C. Brown |
| 8/18/20 | 4:19PM | 1 | Attempted Suicide | CI 200818-MPM37 | Lt. Guice |
| 8/18/20 | 7:20pm | 2 | Contraband Serious | CI 200818-MPM38 | Capt. J. Murray |
| 8/19/20 | 0101 hrs | 2 | Property destruction | CI 200819-MPM 39 | Lt. Puckett |
| 8-19-20 | 19:29 | 3 | Physical Inmate Confrontation | CI 200819-MPM 40 | Lt. [illegible] |
| 8-19-20 | 23:12 | 1 | Assault with Injuries (Staff) | CI 200819-MPM 41 | LT [illegible] |
| 8-20-20 | 0655 hrs | 2 | Contraband Serious | CI 200820-MPM 42 | Capt W. Hughes |
| 8-20-20 | 2:30PM | 3 | PHYSICAL INMATE CONFRONTATION | CI 200820-MPM 43 | [illegible] |
| [redacted] | | | | | |
| 8-21-20 | 2:25pm | 2 | Physical Inmate Confrontation | CI 200821-MPM45 | Lt Guice |


2.15-14 A (06-2020)

about:blank

9/16/2020, 2:12 PM

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day - Unit Abbrev. - Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 8-21-20 | 18:38hrs | 2 | Contraband - Serious | 200821-MPM46 | Lt. E. Puckett |
| 8-21-20 | 22:00hrs | 2 | Level 2 Use of Force | 200821-MPM 47 | Lt. E. Puckett |
| 8-22-20 | 01:01hrs | 2 | Physical Inmate Confrontation | CI 200822-MPM48 | Lt. Clarence Brown |
| 8-22-20 | 06:01hrs | 3 | Injuries or Accident | CI 200822-MPM49 | Lt. Earnest Puckett |
| 8-22-20 | | 2 | Physical Inmate Confrontation | CI 200822-MPM50 | [illegible] |
| 8-22-20 | 20:00hrs | 2 | Physical Inmate Confrontation | CI200822-MPM51 | Lt Puckett |
| 8-23-20 | 1:39pm | 2 | Physical Inmate Confrontation | CI200823-MPM52 | Lt. Guice |
| 8-23-20 | 3:20pm | 2 | Physical Inmate Confrontation | CI200823 MPM53 | Lt. Guice |
| 8-24-20 | 12:00 | 2 | Other Incident w/Related Severity | CI 200824-MPM54 | Capt. Hughes |
| 8-24-20 | 18:24 | 2 | Contraband, Serious | CI 200824-MPM55 | Lt. D. Banks |
| 8-24-20 | 23:28 | 2 | Physical Inmate Confrontation | CI 200824-MPM56 | Lt. D. Banks |
| 8-25-20 | 0654 hrs | 2 | Contraband, Serious | CI 200825-MPM57 | Captain Hughes |
| 8-25-20 | 05:40P | 3 | Injury Accident No Off Unit | CI 200825-MPM58 | Lt. E. Wilmore |
| 8-26-20 | 11:58 hrs | 2 | Physical Inmate Confrontation | CI 200826-MPM59 | Lt. E. Puckett |
| 8/27/20 | 6:50A | 2 | Contraband Serious | CI200827-MPM60 | Capt. J Murray |

Page 1 of __
2.15-14 A (06-2020)

Firefox

| Critical Incident Log | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| | | | | | |
| 8/27/20 | 8:02A | 2 | Contraband Serious | CI200827-MPM62 | Cpt. J. Murray |
| 8/27/20 | 12:45p | 2 | Physical Inmate Confrontation | CI200827MPM63 | Lt. [illegible] |
| 8-27-20 | 21:53hrs. | 2 | Physical Inmate Confrontation | CI200827-MPM64 | [illegible] |
| 8-28-20 | 0704 | 2 | Contraband, Serious | CI200828-MPM65 | Capt. Hughes |
| 8-28-20 | 20:42 | 2 | Title VII Allegations | CI 200828-MPM66 | Lt. Banks |
| 8-30-20 | | 2 | Contraband Serious | CI 200830-MPM67 | Capt Hughes |
| 8/31/20 | 6:10 | 2 | Physical Inmate Confrontation | CI200831-MPM68 | Cpt. J. Murray |
| 8/31/20 | 8:30 | 2 | Physical Inmate Confrontation | CI200831-MPM69 | Cpt. J. Murray |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 5 of 5
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 9/4/20 | 9:40 | 1 | Use of Force | CI200904-MPM15 | Lt D.W. |
| 9-4-20 | 23:53hrs | 3 | Injuries or Accident | CI200904-MPM16 | Lt. E. Puckett |
| 9-5-20 | 18:45hrs | 2 | Contraband-Serious | CI200905-MPM17 | Lt. E. Puckett |
| 9-5-20 | 21:20hrs | 2 | Contraband-Serious | CI200905-MPM18 | Lt. E. Puckett |
| 9-6-20 | 05:12hrs | 3 | Injuries or Accident | CI200906-MPM19 | Lt. E. Puckett |
| 9-6-20 | 06:45 | 2 | Contraband-Serious | CI200906-MPM20 | Capt. W. Hughes |
| 9-6-20 | 21:45 | 3 | Injuries or Accident | CI200906-MPM21 | Lt. E. Puckett |
| 9-7-20 | 20:50 | 1 | Assault P/I | CI 200907-MPM-22 | LT Fletcher |
| 9-8-20 | 00:41 | 1 | Assault | CI200908-MPM-23 | Lt. [illegible] |
| 9-8-20 | 06:30AM | 2 | Contraband Serious | CI 200908-MPM 24 | Lt E Williams |
| 9-8-20 | 1:30 pm | 2 | Title VII Allegations | CI200908-MPM25 | [illegible] |
| 9-8-20 | 4:10 pm | 3 | Injuries or Accident | CI200908-MPM26 | [illegible] |
| 9-8-20 | 5:00pm | 2 | 2-99 Other Incident with Related Security | CI 200908-MPM 27 | Lt. E W[illegible] |
| 9-9-20 | 6:30AM | 2 | Contraband - Serious | CI 200909 - MPM 28 | Lt Williams |
| 9-9-20 | 11:30 AM | 2 | Title VII Allegations | CI 200909-MPM 29 | [illegible] |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day : Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 9-1-20 | 2:20pm | 3 | Injuries or Accident | CI200901-MPM01 | Major Chase / Capt. Murray |
| 9-1-20 | 3:15pm | 1 | Self-Mutilation | CI200901-MPM02 | Major Chase / Capt. Murray |
| 9-1-20 | 6:46pm | 2 | Contraband Serious | CI200901-MPM03 | Major Chase / Capt. Murray |
| [redacted] | | | | | |
| 9-2-20 | 1PM | 2 | Physical Inmate Confortation | CI200902-MPM05 | Major Chase / Lt. [illegible] |
| 9-2-20 | 6:40 | 1 | 1-8 Accident or Injury Serious 2-8 | CI200902-MPM06 | Major Chase / Capt. J. Murray |
| 9-2-20 | 1021pm | 3 | Injuries or Accident | CI 200902-MPM-07 | Major Chase / LT [illegible] |
| 9-3-20 | 9:42A | 2 | Contraband Serious | CI 200903-MPM-08 | Major Chase / Lt. E. [illegible] |
| 9-3-20 | 11:21A | 2 | Contraband Serious | CI 200903-MPM09 | Major Chase / Lt. E. [illegible] |
| 9-3-20 | 18:50 | 2 | Contraband Serious (Shakedown) | CI200903-MPM10 | Major Chase / Lt. W. [illegible] |
| 9-3-20 | 22:06 | 2 | Physical Inmates Confrontation | CI 200903-MPM-11 | Major Chase / LT [illegible] |
| 9-3-20 | 22:15 | 3 | Accident slips falls | CI 200903-MPM-12 | Major Chase / LT [illegible] |
| 9-4-20 | 7:00 Am | 2 | Contraband, Serious | CI 200904-MPM-13 | Major Chase / Capt. W. Hughes |
| 9-4-20 | 7:40am | 3 | Physical Inmate Confrontation | CI200904-MPM14 | Major Chase / LT. G. Williams |
| 9-4-20 | 23:53hrs. | 3 | Injuries or Accident | CI200904-MPM15 | Lt. E. Puckett |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 9-11-20 | 18:53 | 1 | Assault with Injuries | CI200911-MPM30 | Lt. [illegible] |
| 9-12-20 | 6:31am | 2 | Physical Inmate Confrontation - serious | CI200912-MPM31 | LT. MEADOWS |
| 9-13-20 | 4:58 AM | | ASSAULT WITH INJURIES | CI200913-MPM32 | LT. BANKS |
| 9-13-20 | 9:28 AM | 3 | 3-2 Injuries or ACCIDENT - NO OFFSITE | CI200913-MPM33 | LT. MEADOWS |
| 9-13-20 | 9:30 AM | 3 | 3-6 Property Destruction | CI 200913-MPM34 | LT. WILMORE |
| 9-13-20 | 1:30 pm | 1 | 1-8 ACCIDENT OR INJURY SERIOUS | CI 200913-MPM35 | LT. WILMORE |
| 9-13-20 | 2:00P | 1 | 1-10 Assault with injury against staff | CI 200913-MPM36 | LT. WILMORE |
| 9-14-20 | 20:20 hrs | 2 | Level 2 Use of Force | CI200914-MPM37 | Lt. E. Puckett |
| 9-15-20 | 04:34 hrs. | 1 | Criminal Act | CI200915-MPM38 | Lt. E. Puckett |
| 9-15-20 | 7:00 Am | 2 | Contraband Serious | CI200915-MPM39 | Capt. Hughes |
| 9-15-20 | 12:24 pm | 2 | Physical Inmate Confrontation | CI200915-MPM40 | [illegible] |
| 9-15-20 | 5:15 pm | 2 | Use of Force | CI200915-MPM40A | Major [illegible] |
| 9-5-20 | 1:15pm | 2 | Use of Force | CI200915-MPM41 | Sgt. [illegible] |
| 9-16-20 | 04:25 | 1 | Injuries or Accident - Serious | CI200916-MPM42 | Lt. E. Puckett |
| 9-16-20 | 15:37 | 2 | Use of Force / Contraband Serious | CI200916-MPM43 | Capt. Murray |
| 9-16-20 | 6:19 pm | 2 | Physical Inmate Confrontation serious Serious | CI200916-MPM44 | Capt. Murray |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 9-16-20 | 2050 | 2 | Physical Inmate Confrontation | CI 200916-MPM-45 | LT. [illegible] |
| 9-16-20 | 4:15pm | 2 | Use of Force | CI 200916-MPM-45A | Major Chase |
| 9-17-20 | 0124 | 2 | Physical Inmate Confrontation | CI 200917-MPM-46 | LT. [illegible] |
| [redacted] | | | | | |
| 9-19-20 | 7:13 Am | 2 | Contraband, Serious | CI200919-MPM-47 | Capt. W. Hughes |
| 9-19-20 | 22:35 | 2 | Self Mutilation | CI 200919-MPM-48 | Lt. C. Brown |
| 9-19-20 | 22:36 | 2,3 | Contraband Serious / Injuries or Accident | CI200919-MPM-49 | Lt. E. Puckett |
| 9-20-20 | 0917 | 1 | Accident or Injury Illness | CI200920-MPM-50 | Lt. Guice |
| 9-21-20 | 11:00am | 2 | Use of Force | CI 200921-MPM51 | Sgt. Stewart |
| 9-21-20 | 11:05 am | 2 | Physical Inmate Confrontation | CI 200921-MPM52 | Major Chase |
| 9-21-20 | 4:00pm | 2 | Use of Force | CI 200921-MPM52A | Major Chase |
| 9-22-20 | 5:45AM | 1 | Death | CI 200922 MPM53 | Sgt. Kimble |
| 9-22-20 | 10:18AM | 2 | Physical Inmate Confrontation | CI 200922 MPM 54 | Lt Meadows |
| 9-22-20 | 10:39AM | 2 | Physical Inmate Confrontation | CI 200922 MPM 55 | Lt Meadows |
| 9-22-20 | 2:30pm | 2 | Contraband Serious | CI 200922 MPM 56 | Capt. Murray |
| 9-23-20 | 6:25Am | 2 | Contraband Serious | CI 200923 MPM 57 | Capt. Hughes |
| 9-23-20 | 1:15pm | 3 | Physical Inmate Confrontation | CI 200923 MPM 58 | Sgt. Stewart |
| 9-23-20 | 3:00pm | 2 | Physical Inmate Confrontation | CI 200923 MPM 59 | Sgt. Stewart |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 9-24-2020 | 03:10hrs | 2 | Physical Inmate Confrontation | CI200924-MPM60 | Lt. Brown |
| 9-24-20 | 7:12 A.m | 2 | Contraband, Serious | CI200924-MPM61 | Capt. [illegible] |
| 9-25-20 | 4:48pm | 1 | 1-16 Attempted Suicide | CI 200925-MPM-62 | Lt. Meadows |
| 9-25-20 | 5:57pm | 2 | Physical Inmate Confrontation Serious | CI 200925-MPM 63 | Lt. Meadows |
| 9-25-20 | 6:30PM | 2 | Physical Inmate Confrontations Serious | CI 200925 MPM 64 | Lt. Meadows |
| 9-26-20 | 7:07pm | 2 | Contraband Serious | CI 200926 MPM 65 | Cpl. Murray |
| 9-27-20 | 12:53AM | 2 | Physical Inmate Confrontations Serious | CI 200927 MPM 66 | Lt. Fletcher |
| 9-27-20 | 5:59AM | 2 | Physical Inmate Confrontations Serious | CI 200927 MPM 67 | Cpl. Murray |
| 9-27-20 | 9:23Am | 2 | Contraband Serious | CI 200927 MPM 68 | Lt Meadows |
| 9-27-20 | 12:20pm | 1 | 1-16 Attempted Suicide | CI 200927 MPM 69 | Lt Meadows |
| 9-27-20 | 3:41pm | 1 | Contraband Serious | CI 200927 MPM 70 | Cpl. Murray |
| 9-27-20 | 4:45pm | 3 | Injuries or Accident | CI 200927 MPM 71 | Lt. Meadows |
| 9-28-20 | 5:18Am | 2 | Physical Inmate Confrontation | CI200928MPM72 | LT [illegible] |
| 9-28-20 | 8:15 am | 2 | Physical Inmate Confrontation Serious | CI 200928 MPM 73 | Lt. [illegible] |
| 9-28-20 | 19:50hrs. | 2 | Contraband, Serious | CI200928-MPM74 | Lt.E. Pickett |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| 9-29-20 | 6:37 | 2 | Contrabande / Serious | CI 200 929 - WPU75 | Capt [illegible] |
| 9-29-20 | 23:47 | 3 | Physical / Inmate Contraband | CI 200 929 - WPU 76 | Capt. Prescott |
| 9-30-20 | 7:10 am | 2 | Contrabande / Serious | CI 200 930 - WDU77 | Capt [illegible] |
| 9-30-20 | 6:20 am | 2 | Physical, Inmate / Contraband | CI 200 930 - WDU 78 | Capt. [illegible] |
| 9-30-20 | 6:45 pm | 2 | Contrabande / Serious | CI 200930 - WPU 79 | Cpt. Murray |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident – PREA Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | | |
| [redacted] | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 B (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number (CI xx xx xx - X X X xx; Yr. Mo. Day - Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 10-1-20 | 6:43am | 2 | Contraband Serious | CI201001-MPM01 | Lt. Meadows |
| 10-1-20 | 3:30pm | 1 | Staff Misconduct | CI201001-MPM02 | Lt. Meadows |
| 10-1-20 | 7:20pm | 2 | Property Distruction | CI201001-MPM03 | Sgt. Marshall |
| 10-2-20 | 7:00AM | 2 | Contrabande Serious | CI201002-MPM04 | Capt. Hughes |
| 10-2-20 | 12:45pm | 3 | Physical Inmate Confrontation | CI201002-MPM05 | Sgt. Stewart |
| 10-2-20 | 5:00PM | 2 | Contraband Serious | CS201002-MPM06 | ~~Sgt. Stewart~~ |
| 10-3-20 | 7:40Am | 3 | Physical Inmate Confrontation | CI201003-MPM07 | C. Guice |
| 10-4-20 | 01:50hrs. | 2 | Physical Inmate Confrontation | CI201004-MPM08 | Lt. E. Puckett |
| 10-4-20 | 03:19hrs | 3 | Injuries or Accident | CI2001004-MPM09 | Sgt. Knox |
| 10-4-20 | 6:46Am | 2 | Contraband, Serious | CI201004-MPM10 | Capt. Hughes |
| 10-4-20 | 8:47Am | 3 | Other Related Severity | CI201004-MPM11 | Capt. Hughes |
| 10-4-20 | 10:45A | 3 | Physical Inmate Confrontation | CI201004-MPM12 | Sgt. Guice |
| 10-4-20 | 19:36hrs | 3 | Physical Inmate Confrontation | CI201004-MPM13 | Lt. C. Brown |
| 10-4-20 | 22:16hrs. | 3 | Physical Inmate Confrontation | CI201004-MPM14 | Lt. E. Puckett |
| 10-6-20 | 11:35pm | 2 | Physical Inmate Confrontation/Serious | CI201005-MPM15 | Sgt. Rimble |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| [redacted] | | | | | |
| 10-6-20 | 7:12am | 2 | Contraband Serious | CI201006-MPM17 | Capt. [illegible] |
| 10-6-20 | 11:30am | 2 | Property Destruction | CI201006-MPM18 | Lt. Meadows |
| 10-7-20 | 6:40pm | 1 | Attempted Suicide | CI201007-MPM19 | Lt. Meadows |
| 10-7-20 | 6:40pm | 2 | Other Related Screening | CI201007-MPM20 | Lt. Meadows |
| 10-7-20 | 11:10pm | 3 | Physical Inmate Confrontation | CI201007-MPM21 | Lt. Brown |
| 10-8-20 | 6:23am | 2 | Contraband Serious | CI201008-MPM22 | Capt Hughes |
| 10-8-20 | 12:10pm | 3 | Accident or Injuries | CI201007-MPM23 | Major Chase |
| 10-9-20 | 01:40hrs | 1 | Use of Force | CI201009-MPM24 | Lt. Brown |
| 10-9-20 | 11:16am | 2 | Physical Inmate Confrontations-Serious | CI 201009-MPM25 | Lt. [illegible] |
| 10-9-20 | 3:06pm | 2 | Physical Inmate Confrontations-Serious | CI 201009-MPM26 | Lt. [illegible] |
| 10-10-20 | 8:36a | 2 | CONTRABAND SERIOUS | CI 201010-MPM27 | Lt. [illegible] |
| 10-10-20 | 9:30a | 2 | 2-99 DIWRS 2-2 USE OF FORCE | CI201010-MPM28 | Lt. [illegible] |
| 10-10-20 | 6:20 | 2 | Physical Inmate Confrontation | CI 201010-MPM-29 | Lt [illegible] |
| 10-10-20 | 8:36pm | 1 | Death of and Inmate | CI 201010-MPM-30 | LT [illegible] |
| 10-10-20 | 18:20 | 2 | Physical Inmate Confrontation | CI 201010-MPM30A | Lt. Fletcher |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 10-11-20 | 8:00A | 2 | 2-99 OIWRS 2-2 UOF | CI 201011-MPM 31 | [illegible] |
| 10-11-20 | 8:26am | 1 | Attempted Suicide | CI 201011-MPM 32 | Lt. M. Meadows |
| 10-11-20 | 4:42pm | 2 | Physical Inmate Confrontation-Serious | CI 201011-MPM 33 | Lt. M. Meadows |
| 10-11-20 | 4:45pm | 2 | Property Destruction | CI 201011-MPM 34 | Lt. M. Meadows |
| 10-12-20 | 10:59 | 2 | Property Destruction | CI 201012-MPM 35 | Major Chance |
| 10-12-20 | 5:15 p.m | 3 | Accident (Inmate or Staff) | CI 201013-MPM 36 | Capt. W. Hughes |
| 10-13-20 | 01:10am | 3 | Physical Inmate Confrontation | CI 201013-MPM 37 | Sgt. Knox |
| 10-13-20 | 6:32 A.m | 2 | Contraband, Serious | CI 201013-MPM 38 | Capt. W. Hughes |
| 10-13-20 | 21:06 hrs | 2 | Physical Inmate Confrontations - Serious | CI 201013-MPM 39 | Lt. E. Puckett |
| 10-14-20 | 6:27 am | 2 | Contraband Serious | CI 201013-MPM 40 | Lt. Meadows |
| 10-14-20 | 21:10 | 2 | Physical Inmate Confrontations | CI 201014-MPM-41 | LT [illegible] |
| 10-15-20 | 7:20 | 2 | Contraband Serious | CI 201015-MPM 42 | Capt. Murray |
| 10-16-20 | 6:50 | 2 | Contraband Serious | CI 201016-MPM 43 | Major Chance |
| 10-16-20 | 21:43hrs | 2 | Physical Inmate Confrontation | CI 201016-MPM 44 | Sgt. Knox |
| 10-17-20 | 04:30 hrs. | 3 | Physical Inmate Confrontation | CI 201016-MPM 45 | Lt. E. Puckett |

Page 1 of ___
2.15-14 A (06-2020)

# Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number (CI xx xx xx - X X X xx: Yr. Mo. Day - Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 10-17-20 | 7:00 Aim | 2 | 2-6 Contraband, Serious | CI201017-MPM 46 | Capt. W. Hughes |
| 10-17-20 | 8:15 Aim | 3 | 3-2 Injuries or Accidents | CI2017-MPM 47 | Capt. W. Hughes |
| 10-17-20 | 09:36 hrs. | 2 | Contraband, Serious | CI201017-MPM 48 | Lt. E. Pickett |
| 10-17-20 | 23:32 hrs | 2 | Physical Inmate Confrontation | CI201017-MPM 49 | Sgt. Knox |
| 10-18-20 | 6:49 Am | 2 | Contraband. Serious 2-6 | CI201018-mpm 50 | Capt. W. Hughes |
| 10-18-20 | 6:59 Am | 3 | 3-2 Injuries or Accident . | CI201018-MPM 51 | Capt. W. Hughes |
| 10-18-20 | 23:15 hrs. | 2 | Physical Inmate Confrontations | CI201018-MPM 52 | Lt. E. Pickett |
| 10-19-20 | 01:30 hrs | 2 | Use of Force | CI201019-MPM 53 | Sgt. Knox |
| [redacted] | | | | | |
| 10-19-20 | 6:46 p | 2 | Contraband - Serious | CI201019-MPM 55 | Capt. Murray |
| 10-19-20 | 7:30 p | 2 | Contraband - Serious | CI 201019-mpm 56 | Lt E W[illegible] |
| 10-20-20 | 2:00pm | 2 | Use of Force | CI201020-MPM 57 | Capt. Smith |
| 10-20-20 | 2:01pm | 2 | 2-99 Other Incident [illegible] | CI 201020-mpm 58 | Lt E Wi[illegible] |
| 10-20-20 | | 2 | Contraband Serious | CI201020-MPM 59 | Capt Murray |
| 10-21-20 | 9:30am | 3 | Property Destruction | CI201020-MPM 60 | LT. [illegible] |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 10-22-20 | 6:20A.m | 2-6 | Contraband Serious | CI 201022-mPm 61 | Capt. Hughes |
| 10-22-20 | 1:20p.m | 2-2 | Level 2 Use of force | CI 201022-MPm 62 | Sgt. Gamble<br>Capt. Smith |
| 10-22-20 | 2:01p.m | 3-99 | Other Related Severity | CI 201022-mPm 63 | Capt. Hughes |
| 10-22-20 | 4:17PM | | Property Destruction / Use of Force | CI 201022-MPM 64 | Lt. Meadows |
| 10-22-20 | 18:20hrs. | 2 | Other Related Severity | CI 201022MPM 65 | Lt. E Puckett |
| ~~10-23-20~~ | ~~11:30A.m~~ | ~~2-6~~ | ~~Contraband Serious~~ | ~~CI 201023-mPm 66~~ | ~~Capt. Smith~~ |
| 10-23-20 | 6:30 Am | 2-6 | Contraband Serious | CI 201023 MPM 66 | Capt. Murray |
| 10-23-20 | 11:30 Am | 2-6 | Contraband Serious | CI 201023-MPM 67 | Capt. Smith |
| 10-23-20 | 7:45 | 2-8 | Physical Inmate Confrontation | CI - 201023 - MPM-68 | Lt [illegible] |
| 10-24-20 | 6:34A | 2-6 | CONTRABAND SERIOUS | CI-201024-MPM-69 | Capt. Murray |
| 10-24-20 | 5:00P | 2-6 | 2-6 CONTRABAND SERIOUS 3-2 INJURIES | CI-201024-MPM-70 | Lt [illegible] |
| 10-24-20 | | 1-10 | ASSAULT ~~with~~ Against A STAFF | CI-201024-MPM-71 | LT [illegible] |
| 10-25-20 | 6:31A | 2-6 | CONTRABAND SERIOUS | CI-201025-MPM 72 | Capt Murray |
| 10-25-20 | 9:25 | 3-2 | INJURIES OR Accident | CI-201025-mpm-73 | LT [illegible] |
| 10-26-20 | 8:65 A.m | 3 | Contraband, Serious | CI-201026-MPM-74 | Capt. Hughes |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number | |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
| 10-26-20 | 9:00 am | 2 | Contraband Serious | CI201026-MPM75 | [illegible] |
| 10-26-20 | 10:15 am | | Contagious | CI201026-MPM76 | [illegible] |
| 10-27-20 | 9:45am | 2 | Physical inmate Confrontation | CI201027-MPM77 | Lt. M. Meadows |
| 10-27-20 | 19:31 | 2 | Contraband, Serious | CI201027-MPM78 | Lt. E. Puckett |
| 10-28-20 | 20:33 | 3 | Property Destruction | CI201027-MPM79 | Lt. E. Puckett |
| 10-28-20 | 03:49hrs | 3 | Physical Inmate Confrontation | CI 201028-MPM80 | Sgt. Knox |
| 10-28-20 | 8:30 am | | Other Related Security | CI201028-MPM81 | [illegible] |
| [redacted] | | | | | |
| 10-29-20 | 6:30pm | 2 | Contraband Serious | CI201029-MPM83 | [illegible] |
| 10-30-20 | 4:10 am | | Use of Force | CI201030-MPM84 | [illegible] |
| 10-30-20 | 6:25 Am | 2 | Contraband, Serious | CI201030-MPM85 | [illegible] |
| 10-30-20 | 12:25pm | 2 | Level Use of Force | CI 201030-MPM86 | Sgt. J. Sheppard |
| 10-30-20 | 4:00 | 2 | Other Related Incident. | CI201030-MPM87 | [illegible] |
| 10-31-20 | 8:10 Am | 2-2 | 2-2 Level 2 use of Force<br>2-10 Property Destruction | CI201031-MPM88 | Sgt. Gamble |
| 10-31-20 | 23:40hrs | 2 | Use of Force | CI201031-MPM89 | Sgt. Knox |

| Critical Incident – PREA Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| [redacted] | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 B (06-2020)

| Critical Incident Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| 11-1-20 | 1:50pm | 2 | 2-10 Property Destruction | CI20 11 01- MPM 01 | Lt. Meadows |
| 11-02-20 | 0337hrs | 3 | Physical Inmate Confrontation | CI20 11 02 MPM 02 | Lt. Puckett |
| 11-02-20 | 6:42AM | 3 | Accident Injury | CI20 11 02 MPM 03 | Capt. Murray |
| 11-02-20 | 1:40pm | 2 | Contraband Serious | CI20 11 02 MPM 04 | Capt. Murray |
| 11-03-20 | 1:10pm | 2 | Physical Inmate Confrontation | CI20 11 03 MPM 05 | Capt. Murray |
| 11-04-20 | | 2 | Contraband Serious | CI2011 03 MPM 06 | Sgt. Marshall |
| 11-04-20 | 6:22am | 2 | Contraband Serious | CI2011 04 MPM 07 | Capt. Hughes |
| 11-04-20 | 8:40am | 3 | 3-1Accident ;No Injury | CI2011 04 MPM 08 | Lt. Meadows |
| 11-04-20 | 3:23pm | 2 | Contraband Serious | CI2011 04 MPM 09 | Capt. Hughes |
| 11-04-20 | 19:30pm | 3 | Physical Inmate Confrontation | CI2011 04 MPM 10 | Lt.Puckett |
| 11-05-20 | 0630 | 3 | Physical Inmate Confrontation | CI2011 05 MPM 11 | Lt. Puckett |
| 11-06-20 | | 3 | Physical Inmate Confrontation | CI2011 06 MPM 12 | Lt.Boston |
| 11-7-20 | 6:44am | 2 | Contraband Serious | CI2011 07 MPM 13 | Capt. Murray |
| 11-7-20 | | 3 | Physical Inmate Confrontation | CI2011 07 MPM 14 | Capt. Murray |
| 11-08-20 | 6:44AM | 3 | Use Force | CI2011 08 MPM 15 | Lt. Boston |
| 11-08-20 | 4:26AM | 2 | Contraband Serious | CI201108 MPM 15A | Sgt. Marshall |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 11-9-20 | 6:28 am | 2 | Contraband Serious | CI201109-MPM16 | Capt. Hughes |
| 11-9-20 | 3:30 pm | 2 | Physical Inmate Confrontation | CI201109-MPM17 | Major Chaney |
| 11-9-20 | 5:00 p.m | 2 | Other Related Severity | CI201109-MPM18 | Capt. W. Hughes |
| 11-10-20 | 6:31 p.m | 2 | Contraband, Serious | CI201110-MPM19 | Capt. W. Hughes |
| 11-10-20 | 8:53 AM | 2 | Other Incident Related Severity | CI201110-MPM20 | Lt. Meadows |
| 11-10-20 | 1:07 pm | 3 | Other Related Severity | CI201110-MPM21 | Major Chaney |
| 11-10-20 | 12:49 pm | 3 | Injuries or Accident | CI201110-MPM22 | Lt. Meadows |
| 11-10-20 | 18:45 hrs. | 1 | Accident or Injury | CI201110-MPM23 | Lt. E. Puckett |
| 11-10-20 | 22:10 hrs. | 1 | Assault on Inmate | CI201110-MPM24 | Lt. E. Puckett |
| 11-12-20 | 8:34 am | 2 | Contagious | CI201112-MPM25 | Major Chaney |
| 11-12-20 | 8:54 A.m | 3 | Other Related Severity | CI201112-MPM26 | Capt. [illegible] |
| 11-12-20 | 9:40 am | 2 | Physical Inmate Confrontation | CI201112-MPM27 | Lt. Boston |
| 11-12-20 | 10:32 am | 2 | Physical Inmate Confrontation | CI201112-MPM28 | Sgt. [illegible] |
| 11-12-20 | 6:23 pm | 2 | Contraband Serious (Shakedown) | CI201112 MPM-29 | Sgt. Marshall |
| 11-13-20 | 4:38 am | 3 | Inmate Confrontation without Injury | CI201113-MPM-30 | Sgt Marshall |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 11-13-20 | 6:15 am | 2 | Other Related Seventy | CI201113-MPM31 | Major Ch[illegible] |
| 11-13-20 | 6:26 am | 2 | Contraband Serious | CI201113-MPM32 | Cpt. Hughes |
| 11-13-20 | 9:35 am | 2 | Physical Inmate Confrontation | CI201113-MPM33 | Lt. Meadows |
| 11-13-20 | 1:31 am | 2 | Contraband Serious | CI201113-MPM34 | Major Ch[illegible] |
| 11-14-20 | 22:28hrs. | 3 | Physical Inmate Confrontation | CI201114-MPM35 | Lt. E. Puckett |
| 11-15-20 | 06:20hrs. | 2 | Contraband Serious | CI201115-MPM36 | Capt. W. Hughes |
| 11-15-20 | 3:20pm | 2 | Physical Inmate Confrontation – Serious | CI201115-MPM37 | Lt. [illegible] |
| 11-15-20 | 3:55Pm | 2 | Physical Inmate Confrontation-Serious | CI 201115-MPM 38 | Sgt. [illegible] |
| 11-15-20 | 19:19hrs. | 2 | Contraband Serious | CI201115-MPM39 | Lt. E. Puckett |
| 11-16-20 | 6:30Am | 2 | Physical Inmate Confrontation | CI201116-MPM40 | Capt. Murray |
| 11-16-20 | 11:45A.m | 2 | Physical Inmate Confrontation | CI201116-MPM41 | Capt. Murray |
| 11-17-20 | 7:??Am | 2 | Contraband Serious | CI201117-MPM42 | Capt. Murray |
| 11-17-20 | 3:44pm | 1 | Use of Force | CI201117-MPM43 | Sgt. [illegible] |
| 11-17-20 | 5:38pm | 1 | Relationship between [illegible] | CI201117-MPM44 | Major Chan[illegible] |
| 11-18-20 | 7:15A.m | 2 | Contraband Serious (Shakedown) | CI201118-MPM45 | Capt. Hughes |


2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 11-18-20 | 20:15hrs | 2 | Other Incident With Related Severity | CI 201118-MPM 46 | Lt. E. Puckett |
| 11-20-20 | 3:10pm | 2 | Physical Inmate Confrontation | CI 201120-MPM 47 | Lt. K. Boston |
| 11-20-20 | 5:19pm | 2 | Other Related Severity | CI 201120-MPM 48 | [illegible] |
| 11-20-20 | 8:15pm | 1 | Property Damage-Extensive | CI 201120 MPM-49 | Sgt. Kirkle Marshall |
| 11-21-20 | 12:15pm | 2 | Physical Inmate Confrontation | CI 201121 MPM-50 | Captain Murray |
| 11-21-20 | 6:11pm | 2 | Contraband; Serious-Shakedown | CI 201121 MPM-51 | Sgt. Kirkle Marshall |
| 11-22-20 | 6:33pm | 2 | Contraband Serious Shakedown | CI 201122 MPM-52 | Sgt. Kirkle Marshall |
| 11-23-20 | 9:05am | 2 | Physical Inmate Confrontations-Serious | CI 201123-MPM 53 | Lt [illegible] |
| [redacted] | | | | | |
| 11-23-20 | 4:00pm | 2 | Physical Inmate Confrontation Serious | CI 201123-MPM55 | Lt [illegible] |
| 21-24-20 | 6:23Am | 2 | Contraband Serious | CI 201124-MPM56 | Capt. W. Hughes |
| 11-24-20 | 08:10hrs. | 1 | Attempted Suicide | CI 201124-MPM57 | Lt. E. Puckett |
| 11-24-20 | 5:04pm | 2 | Physical Inmate Confrontation | CI 201124-MPM 58 | Lt. Meadows |
| 11-24-20 | 21:58hrs | 3 | Non-Dangerous Contraband | CI 201124-MPM59 | Lt. E. Puckett |
| 11-25-20 | 0:50hrs | 2 | Physical Inmate Confrontation | CI 201125-MPM 60 | Lt. E. Puckett |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 11/25/20 | 6:25 AM | 3 | Use of Force | CI201125MPM61 | Lt. K. [illegible] |
| 11/25/20 | 7:45 | 2 | Contraband [illegible] | CI201125MPM62 | Lt. Fletcher |
| 11/25/20 | 9:15 pm | 1 | Assault with injuries against a staff member | CI201125MPM63 | Sgt. Fletcher |
| 11/25/20 | 10:45 pm | 1 | Assault with Injuries Staff | CI201125MPM-64 | Sgt. Kimble [illegible] |
| 11/27/20 | 12:20 AM | 3 | Use of Force | CI201127MPM-65 | Sgt. Kimble [illegible] |
| 11/27/20 | 12:20 AM | 1 | Attempted Suicide | CI201127MPM-66 | Sgt. Kimble [illegible] |
| 11-27-20 | 6:33 AM | 2 | Contraband, Serious | CI201127MPM-67 | Capt. [illegible] |
| 11/27/20 | 9:45 am | 3 | Use of Force | CI201127MPM68 | Sgt. Ray Vian [illegible] |
| 11/27/20 | 9:58am | 2 | Other Incident with Related Security | CI201127-MPM 68A | Lt. [illegible] |
| 11/27/20 | 1:30 pm | 2 | Physical Inmate Confrontation Serious | CI201127-MPM69 | Lt. [illegible] |
| 11/28/20 | 11:35am | 2 | Physical Inmate Confrontation | CI 201128-MPM 70 | Sgt. [illegible] |
| 10/28/20 | 2:55 | 1 | Attempted Suicide | CI201128-MPM-71 | Lt. [illegible] |
| 11-28-20 | 4:00 Pm | 3 | Use of force | CI201128-mpm72 | Sgt. Gamble |
| 11-28-20 | 5:45 Pm | 2 | Physical Inmate Confrontation | CI201128-MPM 73 | Lt. Meadows |
| 11-28-20 | 20:34hrs | 2,3 | Contraband Serious Use of Force | CI201128-MPM 74 | Lt. E. Puckett |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day : Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level 1, 2 or 3** | **Nature of Incident** | | |
| 11-29-2020 | 03:58hrs | 3 | Physical Inmate Confrontation | CI201129-MPM75 | Lt. Puckett |
| 11-29-20 | 6:25pm | 2 | Contraband Serious | CI201129-MPM76 | Capt. W. Hughes |
| 11-29-20 | 9:41am | 2 | Physical Inmate Confrontation Serious | CI201129-MPM77 | Lt. [signature] |
| 11-29-20 | 1030am | 1 | Attempted Suicide | CI201129-MPM78 | Lt. [signature] |
| 11-29-20 | 5:02pm | 1 | Attempted Suicide | CI201129-MPM79 | Lt. [signature] |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident – PREA Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| [redacted] | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 B (06-2020)

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 12-1-20 | 4:38 am | 1 | Contraband Serious | CI201201-MPM 1 | Capt. Murray |
| 12-1-20 | 8:15 am | 3 | Physical Inmate Confrontation | CI201201-MPM 02 | Capt. Murray |
| 12-1-20 | 10:25 | 3 | Physical Inmate Confrontation | 201201 MCM-03 | Sgt. K Marshall |
| 12-1-20 | 10:45 | 3 | Physical Inmate Confrontation | 201201-MPM-04 | Sgt R. Fletcher |
| 12-2-20 | 2:12PM | 2 | Physical Inmate Confrontation Serious | 201202-MPM05 | Lt. Marsh |
| 12-02-20 | 18:25 | 1 | Contraband Serious | CI201202-MPM06 | Lt. E. Puckett |
| 12-04-20 | 10:48Am | 1 | Contraband Serious | CI201204 MPM07 | Capt Murray |
| 12/04/20 | 9:54AM | 2 | Use of Force | CI201204 MPM08 | [illegible] Smith |
| 12/04/20 | 12:02pm | 3 | Physical Inmate Confrontation | CI201204 MPM09 | Lt. Boston |
| 12-05-20 | 11:50 am | 2 | Use of Force | CI201205. MPM10 | Lt. Boston |
| 12-5-20 | 9:15 pm | 2 | Use of Force | CI201205-mpm-11 | LT Fletcher |
| 12-6-20 | 6:45pm | 2 | Property Destruction | CI201206-MPM-12 | Sgt. Marshall |
| 12-7-20 | 8:10Am | 2 | Contraband, Serious | CI201207-MPM-13 | Capt. W [illegible] |
| 12-7-20 | 10:03am | 2 | Other Incident with Related Severity | CI201207-MPM14 | Lt. [illegible] |
| 12-7-20 | 19:54hrs | 1 | Accident or Injury - Serious | CI201207-MPM15 | Lt. E. Puckett |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day - Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 12-7-20 | 22:05hrs | 3 | Injuries or Accident | CI201207-MPM16 | Lt. E. Puckett |
| 12-9-20 | 11:40am | 2 | Contraband Serious | CI201209-MPM17 | [illegible] |
| 12-9-20 | 1:30pm | 2 | Other Related Severity | CI201209-MPM18 | [illegible] |
| 12-9-20 | 9:00pm | 3 | Other Related Severity | CI201209-MPM19 | [illegible] |
| 12-10-20 | 7:00am | 2 | Contraband Serious | CI201210-MPM20 | Captain Murray |
| 12-10-20 | 11:50AM | 2 | Contraband Serious | CI201210-MPM21 | Captain Murray |
| 12-11-20 | 1:30Am | 2 | Physical Inmate Confrontation - Serious | CI201211MPM-22 | Sgt. K. Marshall |
| 12-11-20 | 6:23Am | 2 | Contraband, Serious | CI201211-MPM23 | Capt. W. Hughes |
| 12-12-20 | 8:20am | 2 | Physical Inmate Confrontation - Serious | CI201212-MPM24 | Lt. [illegible] |
| 12-13-20 | 6:24am | 2 | Contraband; Serious | CI201213-MPM25 | Capt. W. Hughes |
| 12-15-20 | 6:57pm | 2 | Contraband; Serious | CI201215-MPM26 | Capt. J. Murray |
| 12-16-20 | 10:55am | 2 | Use of force | CI201216 MPM 27 | Sgt. Jonta Sheppard |
| 12-16-20 | 2Pm | 2 | Use of force | CI201216-MPM28 | Sgt. R. Gramke |
| 12-16-20 | 18:40 | 2 | Contraband, Serious | CI201216-MPM29 | Lt. E. Puckett |
| 12-16-20 | 7:43pm | 2 | Other Incident w/ Related Severity | CI201216-MPM30 | [illegible] |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number (CI xx xx xx - X X X xx; Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 12-16-2020 | 20:20hrs | 2 | Physical Inmate Confrontation | CI201216-MPM31 | Sgt. Knox |
| 12-17-20 | 12Pm | 2 | Contraband, Serious | CI201217 MPM 32 | Sgt. Gamble |
| 12-19-20 | 12:20Pm | 2 | Contraband, Serious | CI 201219 MPM 33 | Lt. Boston |
| 12-19-20 | 6:15pm | 2 | Contraband, Serious (Shakedown) | CI 201219 MPM 34 | Sgt. Marshall |
| 12-20-20 | 0:355 | 2 | Physical Inmate Confrontation | CI 120 12 20-MPM-35 | Sgt R. Fletcher |
| 12-21-20 | 6:30am | 2 | Contraband, Serious (Shakedown) | CI 2012 20 MPM 36 | Capt. W. Hughes |
| 12-21-20 | | 2 | 2-99, Other Related Security | CI 2012 20 MPM 37 | Sgt. R. Gamble |
| 12-21-20 | 19:20hrs | 3 | Property Destruction | CI201221-MPM38 | Sgt. Knox |
| 12-22-20 | 6:27 Am | 2 | Contraband, Serious | CI201222-MPM39 | Capt. W. Hughes |
| 12-22-20 | 6:27am | 2 | 2-99 | CI201222-MPM40 | Lt. Meadows |
| 12-22-20 | 10:30 am | 2 | Other Incident w/ Related Security | CI201222-MPM41 | Major Cha[illegible] |
| 12-22-20 | 3:15pm | 2 | 2-99 | CI201222-MPM42 | Lt. [illegible] |
| 12-22-20 | 18:20 | 2 | Contraband Serious | CI201222-MPM43 | Lt. E. Puckett |
| 12-23-20 | 6:30am | 2 | Contraband Serious | CI201222-MPM44 | Major Ch[illegible] |
| 12-23-20 | 3:31pm | 2 | Contraband Serious | CI201222-MPM45 | Major Ch[illegible] |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number (CI xx xx xx - X X X xx; Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 12-23-20 | 7:05pm | 2-12 | VII- Allegations ( | CI201223MPM-46 | Major Chase |
| 12-23-20 | 7:35pm | 2 | Contraband Serious (Shakedown) | CI201223MPM-47 | Sgt. K Marshall |
| 12-24-20 | 6:49pm | 2 | Physical Inmate Confrontation-Serious | CI201224MPM48 | Sgt. K. Marshall |
| 12-25-20 | 6:48am | 2 | Contraband, Serious (Shakedown) | CI201225MPM49 | Lt. Meadows, [illegible] |
| 12-25-20 | 4:05Pm | 2 | Physical Inmate Confrontation, Serious | CI201225-MPM-50 | Lt. M. Meadows |
| 12-25-20 | 19:55 | 3 | Injuries OR Accident | CI201225-MPM 51 | Lt. E. Puckett |
| 12-25-2020 | 23:47 hrs | 2 | Use of Force | CI201225-MPM52 | Sgt. J Knox |
| 12-26-20 | 4:27Pm | 2 | Physical Inmate Confrontation, serious | CI201226-MPM-53 | Sgt. R. Gamble |
| 12-26-20 | 18:32 | 2 | Contraband, Serious | CI201226-MPM 54 | Lt. E. Puckett |
| 12-26-20 | 19:50 | 1 | Injuries OR Accident Serious | CI201226-MPM 55 | Lt. E. Puckett |
| 12-27-20 | 04:33 | 2 | Contagion | CI201227-MPM 56 | Lt. E. Puckett |
| 12-27-20 | 3:30Pm | 3 | Injuries or Accident, minor | CI201227-MPM-57 | Sgt. R. Gamble |
| 12-28-20 | 02:20hrs | 2 | Physical Inmate Confrontation-Serious | CI201228-MPM58 | Sgt. J. Knox |
| 12/29/20 | 06:48hrs | 2 | Contraband Serious | CI201229-MPM59 | [illegible] Murray |
| 12/29/20 | | 1 | Suicide Attempt | CI201229MPM60 | Sgt. [illegible] |

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| 12-29-20 | 6:05pm | 2 | Contraband Serious | CI201229 MPM 61 | Sgt. [illegible] Marshall |
| 12-30-20 | 04:44AM | 3 | Injuries or Accident Minor Care | CI201230-MPM-62 | Sgt K Marshall |
| 12-30-20 | 5:45pm | 2 | Contagious | CI201230-MPM 63 | [illegible] |
| 12-31-20 | 02:45hrs. | 3 | Physical Inmate Confrontation | CI201231-MPM 64 | Lt. E. Puckett |
| 12-31-20 | 6:43am | 2 | Contraband; Serious | CI201231-MPM65 | Lt. [illegible] |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___

2.15-14 A (06-2020)

| Critical Incident – PREA Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| [redacted] | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 1/1/21 | 2:[illegible] pm | 3 | Accident or Injury Serious | CI-210101-MPM01 | Cpl. T. Murray |
| [redacted] | | | | | |
| 1/1/21 | 2200 | 2 | Contraband serious | CI-210101-MPM03 | Sgt. R. Fletcher |
| 1/2/21 | 6:45am | 2 | Contraband Serious | CI-210102-MPM04 | Cpl. T. Murray |
| 1/2/21 | 10:00 AM | 2 | Contraband Serious | CI-210102-MPM05 | Sgt. R. Clark |
| 1/2/21 | | 3 | Physical Inmate Confrontation | CI 210102-MPM06 | Sgt. R. Clark |
| 1/3/21 | 6:34am | 2 | Contraband Serious | CI 210103 MPM07 | Cpl. Murray |
| 1/3/21 | 10:20 AM | 3 | Property Destruction | CI 210103 MPM08 | Cpl. Murray |
| 1-4-21 | 9:36 AM | | Contagion | CI 210104 MPM09 | Major Chase |
| 1-4-21 | 18:30 | 2 | Contraband Serious | CI 210104-MPM 10 | Lt. E. Puckett |
| 1-5-21 | 6:19am | 2 | Contraband, Serious. (shakedown) | CI 21 0105-MPM11 | Capt. W. Hughes |
| 1-5-21 | | 2 | Use of Force | CI 210105-MPM12 | Sgt. R. Gaines |
| 1-5-21 | 11:38 am | 2 | Property Destruction | CI 210105-MPM-13 | Major Chase |
| 1-5-21 | 1:30pm | 2 | Property Destruction | CI 210105-MPM14 | Sgt. Graves |
| 1-5-21 | 4:40PM | 2 | Use of Force | CI 210105-MPM-15 | Sgt. Graves |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number (CI xx xx xx - X X X xx; Yr. Mo. Day - Unit Abbrev. - Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 1-5-21 | 18:25 | 2 | Contraband, Serious | CI 210105-MPM 16 | Lt. E. Puckett |
| | | | Use of Force | CI 210106-MPM 17 | |
| 1-6-21 | 12:15 | 2 | Contagious | CI 210106-MPM 18 | [illegible] |
| 1-6-21 | 18:43 | 2 | Contraband, Serious (Shakedown) | CI 210106 MPM-19 | Sgt. Kimble Marshall |
| 1-7-21 | 6:37 | 1 | Accidental Injury-Serious | CI 210107 MPM-20 | [illegible] |
| 1-7-21 | 18:45 | 2 | Contraband, Serious (Shakedown) | CI 210107 MPM-21 | Sgt. Kimble Marshall |
| 01-08-21 | 18:19 hrs. | 2 | Contraband, Serious | CI 210108-MPM 22 | Lt. E. Puckett |
| 1-9-21 | 9:10 am | 2 | Use of Force | CI 210109-MPM 23 | Sgt. Jonta Sheppard |
| 1-10-21 | 01:59 | 2 | Contraband, Serious | CI 210110-MPM 24 | Lt. E. Puckett |
| 1-10-21 | 0610 hrs | 2 | Contraband, Serious | CI 211010-MPM 25 | Capt. W. Hughes |
| 1-10-21 | 7:10 am | 2 | Physical Inmate Confrontation-Serious<br>Use of Force | CI 210110-MPM 26 | Lt. Marcus Meadows |
| 1-10-21 | 8:50 am | 2 | Other Incident with Related Severity | CI 210110-MPM 27 | Lt. Marcus Meadows |
| 1-10-21 | 21:55 hrs | 2 | Use of force<br>Physical Inmate Confrontation | CI 210110-MPM 28. | Sgt. Knox |
| 1-11-21 | 04:12 | 3 | Injuries or Accident | CI 210111 MPM 29 | Lt. E. Puckett |
| 1-11-21 | 4:23 pm | 3 | Physical Inmate Confrontation | CI 210111 MPM 30 | Sgt Stewart |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| 1/11/21 | 5:20 | 2 | Physical Inmate Confrontation Serious | CI 210111MPM31 | Sgt. Clark |
| 1/11/21 | 11:30pm | 3 | Injuries or Accident | CI 21011 MPM-32 | Sgt. K. Marshall |
| 1/11/21 | 11. | 2 | Physical Inmate Confrontation | CI 210111 MPM33 | Cpl. Murray |
| 1/12/21 | 7:30pm | 2 | Contraband Serious | CI 210112-MPM34 | Sgt. K. Marshall |
| 1/12/21 | 2100hrs. | 2 | Other Relative Serveal | CI 210112mpm-35 | Sgt Fletcher |
| 1-13-21 | | 2 | Physical Inmate Confrontation | CI 210113 MPM36 | Lt. M Meadows |
| 1-13-21 | 20:15hrs | 3 | Physical Inmate Confrontation | CI 210113-MPM37 | Sgt. Knox |
| 1-14-21 | 04:08hrs | 2 | UOF/Attempted Escape | CI 210114-MPM38 | Sgt. Knox |
| 1-14-21 | 11:10 A.m. | 3 | Physical Inmate Confrontation | CI 210114-mpm39 | Lt. M. Meadows |
| 1-14-21 | 18:37hrs. | 2 | Contraband, Serious | CI 210114-MPM40 | Lt. E. Puckett |
| 1-14-21 | 23:38hrs | 3 | Physical Inmate Confrontation | CI 210114-MPM41 | Sgt. Knox |
| 1-15-21 | 12:45Pm | 2 | Physical Inmate Confrontation | CI 210115-MPM-42 | Sgt. Gamble |
| 1/16/21 | 08:50 | 3 | Other Related Severity | CI 210116-MPM43 | Cpl. Murray |
| 1/16/21 | 6:29 | 2 | Contraband Serious/U.O.F | CI 210116-MPM44 | Cpl. Murray |
| 1/17/21 | 12:02pm | 3 | Physical Inmate Confrontation | CI 210117 MPM45 | Sgt Clay |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| 1-18-21 | 18:13hrs | 2 | Contraband, Serious | CI 210118-MPM 46 | Lt. E. Puckett |
| 1-18-21 | 21:10hrs | 3 | Physical Inmate Confrontation | CI 210119-MPM 47 | Lt. E. Puckett |
| 1-19-20 | 1816 hrs. | 1 | Staff Misconduct | CI 210119-MPM 48 | Capt. W. Hughes |
| 1-19-21 | 21:04 | 2 | Contraband, Serious | CI 210119-MPM 49 | Lt. E. Puckett |
| 1-20-21 | 12:30 AM | 2 | Physical Inmate Confrontation | CI 210120 MPM-50 | Sgt. K. Marshall Control Officer |
| 1-20-21 | 22:30 | 2 | Physical Inmate Confrontation | CI 210120 MPM 51 | Sgt K. Marshall |
| 1-21-21 | 0700 | 2 | Contraband, Serious | CI 210121 MPM 52 | Cpt. Murray |
| 1-22-21 | 12:45pm | 2 | Physical Inmate Confrontation | CI 210122-MPM 53 | Lt. Guice |
| 1-22-21 | 1:10pm | 2 | Physical Inmate Confrontation | CI 210122-MPM 54 | Lt. Guice |
| 1-22-21 | 3:40pm | 2 | Use of force | CI 210122-MPM 55 | Lt. Coleman |
| 1-22-21 | 18:15 | 2 | Contraband, Serious | CI 210122-MPM 56 | Lt. E. Puckett |
| 1-24-21 | 04:21hrs | 3 | Injuries or Accident | CI 210124-MPM 57 | Sgt. Knox |
| 1-24-21 | 6:18 AM | 2 | Contraband, Serious | CI 210124-MPM 58 | Capt. W. Hughes |
| 1-25-21 | 10:45am | 2 | Self-Mutilation | CI 210125-MPM 59 | Cpl. T. Murray |
| 1-25-21 | 6:50pm | 2 | Contraband, Serious | CI 210125 MPM 60 | Lt. Gambit |

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 1-27-21 | 6:57 | 2 | Contraband, Serious | CI210127-MPM 61 | Capt. W. Hughes |
| 1-28-21 | 18:25 | 2 | Physical Inmate Confrontation | CI210128-MPM 62 | Lt. E. Puckett |
| 1/29/21 | 8:30 AM | 2 | Assault on Staff / w Injuries | CI210129-MPM 63 | Lt. Guice |
| 1/30/21 | 8:30 AM | 2 | Contraband Serious | CI210130 MPM 64 | Capt. Murray |
| 1-30-21 | 8:45 | 2.5 | Self-Mutilation | CI 210 130-MPM-65 | LT Fletcher |
| 1-30-21 | 8:54 Pm | 2 | Physical Inmate Confrontation | CI210130-MPM-66 | Lt. Gamble |
| 1-31-21 | 6:15 am | 2 | Introduction to Contraband | CI210131-MPM-67 | Capt. Murray |
| 1-31-21 | 1:25 Pm | 2 | Attempted Escape | CI210131-MPM-68 | Lt. Guice |
| 1-31-21 | 6:30 Pm | 2 | Contraband, Serious (shakedown) | CI210131-MPM-~~68~~ 69 | Capt. Murray |
| 1-31-21 | 7 Pm | 2 | Physical Inmate Confrontation | CI210131-MPM-~~69~~ 70 | Lt. Guice |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___

2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| 3-2-21 | 8:06 A.m | 2 | Contraband, Serious | CI210302-MPM01 | Capt. L. Smith |
| 3-4-21 | 11:25 Am | 3 | Suicide Ideation | CI210302-MPM02 | Major Chan |
| 3-5-21 | 10:57 hrs. | 2 | CONTRABAND SERIOUS Physical Inmate Confrontation | CI 210305-MPM-03 | Lt. E. Puckett |
| 3-7-21 | 11:50 am | 2 | Riot + use of force | CI 210307-MPM-4 | Lt. Coleman |
| [redacted] | | | | | |
| 3-9-21 | 10:45 Am | 2 | Contraband Serious | CI210309-MPM6 | Major Chan |
| 3-9-21 | 9:35 Pm | 2 | Physical Inmate Confrontation | CI210309-MPM-7 | Sgt. Marshall |
| 3-9-21 | 10:06 pm | 2 | Physical Confrontation | CI210309-MPm-8 | Sgt. R. Fletcher |
| 3-14-21 | 6:24 Pm | 2 | Contraband serious (shakedown) / Physical Inmate confrontations | CI210314-MPM-9 | Capt. Murray |
| 3-14-21 | 7:30 Am | 2 | Use of Force | CI210314-MPM10 | Capt. Murray |
| 3-15-21 | 6:35 Am | 2 | Contraband, Serious | CI210315-MPm11 | Capt. L. Smith |
| 3-16-21 | 4:51 p.m | 2 | Contraband, Serious | CI210316-MPm12 | Capt. L. Smith |
| 3-16-21 | 20:38 | 2 | Physical Inmate Confrontation | CI210316-MPM13 | Lt. E. Puckett |
| 3-21-21 | 9:40 Am | 3 | Accident or Injury (Off-site medical) | CI210321-MPm14 | Capt. L. Smith |
| 3-21-21 | 1:00 p.m | 2 | 2-5 Self-Mutilation | CI210321-MPm15 | Capt. L. Smith |

| Critical Incident Log | | | | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| **Date** | **Time** | **Level 1, 2 or 3** | **Nature of Incident** | | |
| 3-22-21 | 05:05hrs | 3 | Physical Inmate Confrontation | CI210322-MPM16 | Lt. E. Puckett |
| 3-23-21 | 6:40am | 2 | Use of Force | CI-210323-MPM-17 | Sgt. Clay |
| 3-26-21 | 10:50Am | 2 | Self-Mutilation - Contraband Serious | CI-210326-MPM 18 | Capt. Murray |
| 3-26-21 | 2:32pm | 2 | Use of Force | CI-210326 MPM 19 | Lt. Boston |
| 3-27-21 | 6:15am | 2 | Self-Mutilation | CI-210327-MPM-20 | Capt. Murray, Lt. Boston |
| 3-27-21 | 10:30am | 2 | Self-Mutilation | CI-210327-MPM-21 | Capt. Murray |
| 3-27-21 | 1:15Pm | 2 | Self Mutilation/Suicide | CI-210327-MPM-22 | Capt. Murray |
| 3-27-21 | 1:50Pm | 2 | Self Mutilation/Suicide | CI-210327-MPM-23 | Lt. Boston |
| 3-27-21 | 11:20Pm | 2 | Physical Inmate Confrontation | CI-210327-MPM-24 | Lt. Fletcher |
| 3-28-21 | 6:15am | 2 | Self Mutilation | CI-210328-MPM-25 | Lt. Boston |
| 3-31-21 | 11:50AM | 2 | Use Force | CI 210331-MPM26 | Lt Boston |
| 3-31-21 | 5:54pm | 2 | Physical Inmate Confrontation | CI 210331-MPM27 | Lt Boston |
| 3-31-21 | 11:45pm | 2 | Physical Inmate Confrontation/Contraband | CI 210331 -MPM-28 | Lt. Fletcher |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident – PREA Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | | |
| [redacted] | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 B (06-2020)

April MPM A, B, C, D Team

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 4-1-21 | 7:45Pm | 2 | Physical Inmate Confrontation/use of force | 210401-MPM-01 | Lt. Gaudle |
| 4-4-2021 | 7:31Am | 2 | Contraband, Serious | 210404-mPm02 | Capt. L Smith |
| 4-5-2021 | 1410 hrs | 3 | /Property Destruction | 210405-MPM-03 | Calvin Murray |
| 4-5-2021 | 10:20Pm | 2 | Use of force/Property Destruction | 210405-MPM-04 | Lt. Gaudle |
| 4-6-2021 | 1130 hrs | 2 | Suicide watch self mutilation | 210406-MPM-05 | Capt. Murray |
| 4-6-2021 | 6:30Pm | 2 | Contraband Serious (shakedown) | 210406-MPM-06 | Capt. Murray |
| 4-7-21 | 4:30am | 2 | Use of Force/Property Destruction | 210407-MPM-07 | Lt. Gaudle |
| 4-7-21 | 18:28hrs | 2 | Contraband, Serious | CI210407-MPM08 | Lt. E. Puckett |
| 4-7-21 | 20:15hrs | 2 | Self-Mutilation | CI210407-MPM09 | Lt. E. Puckett |
| [redacted] | | | | | |
| 4-10-21 | 0630 hrs | 2 | Contraband, Serious | CI210410-MPM11 | Capt. J. Murray |
| 4-12-21 | 03:18Am | 2 | Physical Inmate Confrontation | CI210412MPM12 | Sgt. K. Marshall |
| 4-12-21 | 18:27hrs | 2 | Contraband, Serious | CI210412-MPM13 | Lt. E. Puckett |
| 4-13-21 | 15:55hrs | 2 | Contraband, Serious | CI210413-MPM14 | Capt. Murray |
| 4-14-21 | 0805 hrs | 1 | Physical Inmate Confrontation | CI210414-MPM15 | Capt Murray |

Page 1 of ___
2.15-14 A (06-2020)

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 4-14-21 | 8:50AM | 2 | Contraband Serious | CI210414 MPM 16 | Cpl. Murray |
| 4-16-21 | 0255AM | 2 | Physical Inmate Confrontation | CI210416-mpm-17 | Sgt. Fletcher |
| 4-16-21 | 21:00hrs. | 2 | Physical Inmate Confrontation | CI210416-MPM 18 | Lt. E. Puckett |
| 4-17-21 | 6:35A.m. | 2 | Contraband, Serious | CI210417-mPm 19 | Capt. L. Smith |
| 4-17-21 | 08:01hrs. | 1 | Assault with Injuries | CI210417-MPM 20 | Lt. E. Puckett |
| 4-18-21 | 10:15A.m. | 3 | Physical Inmate Confrontation w/o wot | CI210418-mPm21 | Capt. L. Smith |
| 4-19-21 | 1400hrs | 2 | Self-Mutilation | CI210419-MPM 22 | Cpl. J. Murray |
| 4-19-21 | 18:15p.m. | 2 | Contraband Serious | CI210419-MPM 23 | Sgt. Marshall |
| 4-19-21 | 2050 | 2 | Physical Inmate Confrontation | CI210419-MPM 24 | Sgt. Fletcher |
| 4-24-21 | 22:05 | 3 | Injuries or Accident | CI210424MPM-25 | Sgt. Kimble Marshall |
| 4/25/21 | 2:00 | 3 | Injuries Accident | CI210425-MPM 26 | Sgt. Fletcher |
| 4-26-21 | 5:30Am | 2 | Contraband, Serious / UOF | CI210426-mPm27 | Capt. L. Smith |
| 4-26-21 | 20:43hrs | 2 | Physical Inmate Confrontation/Serious | CI210426-MPM28 | Sgt. Knox |
| 4-27-21 | 18:40hrs | 1 | Attempted Suicide level 1 UOF | CI210427-MPM29 | Sgt. Knox |
| 4-29-21 | 0917 hrs | 1 | Assault with Injuries | CI210429-MPM30 | Lt. [illegible] |

Page 1 of ___
2.15-14 A (06-2020)

CIML (2021) 11

| Critical Incident Log | | | | Report Number<br>CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1, 2 or 3 | Nature of Incident | | |
| 4-30-21 | 6:24 A.m | 2 | Contraband Serious, Property Destru | CI210430-MPM31 | Capt. L. Smith |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

## Critical Incident Log

| Date | Time | Level 1, 2 or 3 | Nature of Incident | Report Number CI xx xx xx - X X X xx (Yr. Mo. Day - Unit Abbrev. Sequential No.) | Supervisor Signature |
|---|---|---|---|---|---|
| 5-2-21 | 0030 hrs | 2-5 | Self-Mutilation | CI 210502-MPM 01 | Sgt Knox |
| 5-7-21 | 0856 hrs | 3-3 | Physical I/M Confrontation w/o UOF | CI 210507-MPM02 | Major Farmer |
| 5-9-21 | 0724 hrs | 1-8 | Accident or Injury Serious | CI 210509-MPM 03 | Capt. Murray |
| 5-10-21 | 2243 hrs | 2-99 | Other Incident w/Related Severity | CI 210510-MPM 04 | Sgt. Knox |
| 5-14-21 | 1405 hrs | 3-2 | Injuries or Accident | CI 210514-MPM 05 | Capt A. Jones |
| 5-15-21 | 0730 hrs | 3-2 | Injuries or Accident | CI 210515-MPM 06 | Lt. Boston |
| 5-15-201 | 2352 hrs | 3-2 | Injuries or Accident | CI 210515-MPM07 | Sgt. Knox |
| 5-17-21 | 0535 hrs | 2-8 | Physical Inmate Confrontation, Serious | CI 210517-MPM 08 | Sgt. Knox |
| 5-19-21 | 1507 hrs | 2-9 | Contagion | CI 210519-MPM09 | Capt Farmer |
| 5-19-21 | 1555 hrs | 2-99 | Other Incident w/Related Severity | CI 210519-MPM10 | Major Farmer |
| 5-22-21 | 03:00 | 2 | Use of Force - | CI 210522-MPM-11 | Lt. K. Mashaey |
| 5-22-21 | 1:40 pm | 2 | Other Incident with Related Severity | CI 210522-MPM 12 | Capt. J. Murray |
| 5-29-21 | 12:10 p.m. | 3-2 | Injuries or Accident | CI 210529-MPM13 | Lt. J. Sheppard |
| 5-30-21 | 11:00 AM | 3-2 | Injuries or Accident | CI 210530-MPM14 | Lt. J. Sheppard |
| | | | | | |

Page 1 of ___
2.15-14 A (06-2020)

A, B, C, + D May MPM

| Critical Incident – PREA Log | | | | Report Number | Supervisor Signature |
|---|---|---|---|---|---|
| Date | Time | Level 1 | Nature of Incident | CI xx xx xx - X X X xx<br>Yr. Mo. Day Unit Abbrev. Sequential No. | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |